# Appendix C

Plaintiff's Trial Exhibit List as of January 13, 2020

| Trial Exhibit Number | Start Bates | End Bates | Date | Author/Custodian | Recipient(s) | Copying | Description | Defendants' Objection |
|---|---|---|---|---|---|---|---|---|
| PX-1** | ALPER0000116 | ALPER0000116 | 8/23/2016 | Saul Horowitz | Daniel Alper | Mark Josefovic; Michael Bauman; Asher Fried; Saul Horowitz; Mark Wiederman | Email regarding Shareholder Agreement | |
| PX-2** | CDP00000019 | CDP00000037 | 6/29/2012 | Coady Diemar | | | Major Energy Services, LLC and Associated Entities Combined Financial Statements Combining Supplemental Schedule December 31, 2011 and 2010 | |
| PX-3** | CDP00000253 | CDP00000253 | 1/21/2016 | David Sobel | Cliff Adams (Coady Diemar) | | Email regarding CAC for 2015 | |
| PX-4** | CDP00000267 | CDP00000268 | 1/18/2016 | David Sobel | Cliff Adams (Coady Diemar) | | Email regarding CAC sales for 2015 - 011816 | |
| PX-5** | CDP00000933 | CDP00000947 | 1/22/2016 | Dave Hennekes | David Sobel; Cliff Adams (Coady Diemar); Daniel Alper; Levi Moeller | Gary Lancaster; Paul Konikowski | Email regarding Due dil request list | |
| PX-6** | CDP00000955 | CDP00000955 | 12/16/2015 | Paul Konikowski | Cliff Adams (Coady Diemar) | | Email regarding Earnout | |
| PX-7** | CDP00000997 | CDP00001012 | 12/22/2009 | Coady Diemar | | | Major Energy Services, LLC Financial Statements December 31, 2008 | |
| PX-8** | CDP00001019 | CDP00001036 | 12/9/2011 | Coady Diemar | | | Major Energy Services, LLC and Associated Entities Combined Financial Statements Combining Supplemental Schedule December 31, 2010 and 2009 | |
| PX-9** | CDP00001038 | CDP00001053 | 2/8/2011 | Coady Diemar | | | Major Energy Services, LLC Financial Statements December 31, 2009 and 2008 | |
| PX-10** | CDP00001578 | CDP00001580 | 1/5/2016 | David Sobel | Cliff Adams (Coady Diemar) | Daniel Alper | Email regarding Forecast | |
| PX-11** | CDP00001607 | CDP00001625 | 6/25/2013 | Coady Diemar | | | Major Energy Services, LLC and Associated Entities Combined Financial Statements and Combining Supplemental Schedule December 31, 2012 and 2011 | |
| PX-12** | CDP00002377 | CDP00002380 | 3/30/2012 | Coady Diemar | | | Letter regarding Terms for Major Energy Services LLC, Major Energy Electric Services LLC ("Major") Purchase of Dynamic PL ("Dynamic") customers | |
| PX-13** | CDP00002627 | CDP00002641 | 1/28/2016 | David Sobel | Cliff Adams (Coady Diemar) | Daniel Alper; Levi Moeller | Email regarding FW: Due dil request list | |
| PX-14** | CDP00002772 | CDP00002773 | 4/28/2016 | Mark Wiederman | Cliff Adams (Coady Diemar) | | Email regarding FW: Financial model | |
| PX-15** | CDP00003280 | CDP00003284 | 2/24/2016 | Saul Horowitz | Cliff Adams (Coady Diemar) | | Email regarding FW: MONSTER Rule Changes in NY | |
| PX-16** | CDP00003498 | CDP00003504 | 8/6/2015 | Mark Wiederman | Cliff Adams (Coady Diemar) | | Email regarding FW: MSG Contract | |
| PX-17** | CDP00003794 | CDP00003795 | 1/18/2016 | David Sobel | Cliff Adams (Coady Diemar) | | Email regarding Customer counts | |
| PX-18** | CDP00003797 | CDP00003798 | 10/7/2013 | Coady Diemar | | | News Release regarding The Madison Square Garden Company and Major Energy Partnership Announce New Marketing Partnership | |
| PX-19** | CDP00005225 | CDP00005236 | 3/27/2014 | Coady Diemar | | | Door-to-Door Customer Acquisition Agreement between Major Energy and PTM Marketing and Consulting | |
| PX-20** | CDP00005701 | CDP00005709 | 6/22/2015 | J. Brian Mullen | Cliff Adams (Coady Diemar) | | Email regarding Fwd: Energy Retailer Executive Summary and NDA | |
| PX-21** | CDP00005849 | CDP00005897 | 3/17/2016 | Andrew G. McCormick (WSMB) | Cliff Adams (Coady Diemar) | Larry Studnicky (WSMB); Daniel Alper | Email regarding Fwd: DRAFT Schedules | |
| PX-22** | CDP00005983 | CDP00005987 | 2/16/2016 | Paul Konikowski | Cliff Adams (Coady Diemar) | Dave Hennekes; Jill Leitner | Email regarding HR and Benefits Diligence request list | |
| PX-23** | CDP00006939 | CDP00006995 | 12/22/2014 | Coady Diemar | | | Major Energy Management Presentation December 2014 | |
| PX-24** | CDP00007219 | CDP00007237 | 6/6/2014 | Coady Diemar | | | Major Energy Services, LLC and Associated Entities Combined Financial Statements and Combining Supplemental Schedule December 31, 2013 and 2012 | |
| PX-25** | CDP00007886 | CDP00007887 | 1/19/2016 | Daniel Alper | Dave Hennekes; Paul Konikowski | Cliff Adams (Coady Diemar) | Email regarding Org Chart | |
| PX-26** | CDP00008273 | CDP00008274 | 2/19/2016 | Paul Konikowski | Adam Small; Daniel Alper; David Sobel | Cliff Adams (Coady Diemar); Dave Hennekes | Email regarding Random sample Confirmatory diligence | |
| PX-27** | CDP00008523 | CDP00008525 | 2/3/2016 | Levi Moeller | Cliff Adams (Coady Diemar); Daniel Alper; David Sobel | | Email regarding Presentation for Tomorrow | |

Plaintiff's Trial Exhibit List as of January 13, 2020

| Trial Exhibit Number | Start Bates | End Bates | Date | Author/Custodian | Recipient(s) | Copying | Description | Defendants' Objection |
|---|---|---|---|---|---|---|---|---|
| PX-28** | CDP00009048 | CDP00009049 | 1/19/2016 | David Sobel | Cliff Adams (Coady Diemar) | Daniel Alper | Email regarding RE: Adds + drops for '14-'15 (Slide 21) | |
| PX-29** | CDP00009944 | CDP00009952 | 1/25/2016 | Allison Liegner (Coady Diemar) | Cliff Adams (Coady Diemar) | | Email regarding Most Recent Files | |
| PX-30** | CDP00009971 | CDP00009973 | 6/30/2015 | Paul Konikowski | Cliff Adams (Coady Diemar); Paul Konikowski | | Email regarding RE: Cliff Adams/Major Energy | |
| PX-31** | CDP00010782 | CDP00010786 | 11/14/2014 | David Sobel | Cliff Adams (Coady Diemar) | Saul Horowitz; Arian Omid (Coady Diemar); Katie Trinh (Coady Diemar); Mark Wiederman | Email regarding Re: Data Room Access | |
| PX-32** | CDP00012008 | CDP00012010 | 1/29/2016 | Dave Hennekes | Cliff Adams (Coady Diemar); Gary Lancaster; Michael Tsang; Paul Konikowski | Daniel Alper; Jack Zhou; Levi Moeller; David Sobel; James Jia | Email regarding RE: Due dil request list | |
| PX-33** | CDP00012011 | CDP00012022 | 1/14/2016 | Dave Hennekes | Cliff Adams (Coady Diemar); Paul Konikowski | | Email regarding RE: Draft LOI | |
| PX-34** | CDP00012908 | CDP00012911 | 10/21/2015 | Paul Konikowski | Cliff Adams (Coady Diemar) | | Email regarding RE: In your neighborhood | |
| PX-35** | CDP00015353 | CDP00015356 | 12/7/2014 | David Sobel | Cliff Adams (Coady Diemar) | | Email regarding Re: Major Energy Conf Call Follow-up | |
| PX-36** | CDP00021863 | CDP00021867 | 8/8/2013 | Coady Diemar | | | Letter agreement between Major Energy and MSG Holdings, L.P. | |
| PX-37** | CDP00021868 | CDP00021881 | 1/6/2016 | David Sobel | Cliff Adams (Coady Diemar); Daniel Alper; Mark Wiederman | | Email regarding RE: Projections-112515-DA.xlsx | |
| PX-38** | CDP00022131 | CDP00022140 | 1/6/2016 | David Sobel | Cliff Adams (Coady Diemar); Daniel Alper; Mark Wiederman | | Email regarding RE: Projections-112515-DA.xlsx | |
| PX-39** | CDP00022251 | CDP00022260 | 1/6/2016 | David Sobel | Cliff Adams (Coady Diemar) | Daniel Alper; Mark Wiederman | Email regarding RE: Projections-112515-DA.xlsx | |
| PX-40** | CDP00022340 | CDP00022348 | 1/6/2016 | David Sobel | Mark Wiederman | Cliff Adams (Coady Diemar); Daniel Alper | Email regarding RE: Projections-112515-DA.xlsx | |
| PX-41** | CDP00022668 | CDP00022675 | 1/6/2016 | David Sobel | Mark Wiederman; Cliff Adams (Coady Diemar); Daniel Alper | | Email regarding RE: Projections-112515-DA.xlsx | |
| PX-42** | CDP00022734 | CDP00022739 | 1/5/2016 | David Sobel | Cliff Adams (Coady Diemar) | Daniel Alper; Mark Wiederman | Email regarding RE: Projections-112515-DA.xlsx | |
| PX-43** | CDP00024491 | CDP00024491 | 11/7/2014 | David Sobel | Arian Omid (Coady Diemar); Saul Horowitz; Mark Wiederman | Cliff Adams (Coady Diemar) | Email regarding RE: Required Data Room Documents | |
| PX-44** | CDP00024834 | CDP00024835 | 1/22/2016 | David Sobel | Cliff Adams (Coady Diemar) | James Jia; Levi Moeller | Email regarding RE: Revenue Estimates | |
| PX-45** | CDP00024889 | CDP00024894 | 1/31/2016 | David Sobel | Michael Tsang; Daniel Alper; Dave Hennekes; Paul Konikowski; Gary Lancaster | Levi Moeller; Jack Zhou (Coady Diemar); James Jia (Coady Diemar); Cliff Adams (Coady Diemar); Mark Wiederman; Saul Horowitz | Email regarding RE: Revised Stifel Presentation | |
| PX-46** | CDP00024899 | CDP00024905 | 2/4/2016 | Daniel Alper | Michael Tsang | Jack Zhou; Saul Horowitz; Cliff Adams (Coady Diemar); Dave Hennekes; David Sobel; Gary Lancaster; James Jia; Levi Moeller; Mark Wiederman; Paul Konikowski | Email regarding RE: Revised Stifel Presentation | |
| PX-47** | CDP00025574 | CDP00025575 | 2/17/2016 | Levi Moeller | Chris Leonard | Cliff Adams (Coady Diemar); Dave Hennekes; Paul Konikowski | Email regarding RE: Supply/Risk/Pricing Due Diligence - Feb - 2016 | |
| PX-48** | CDP00025667 | CDP00025671 | 11/6/2015 | David Sobel | Cliff Adams (Coady Diemar) | | Email regarding RE: To dos from meeting today | |
| PX-49** | CDP00026668 | CDP00026687 | 6/16/2016 | Coady Diemar | | | Major Energy Services, LLC and Associated Entities Combined Financial Statements and Combining Supplemental Schedule December 31, 2014 and 2013 | |
| PX-50** | CDP00029025 | CDP00029042 | 2/24/2016 | Coady Diemar | | | Door-to-Door Customer Acquisition Agreement between Major Energy and 18 K Enterprises, LLC | |
| PX-51** | CDP00030831 | CDP00030891 | 3/28/2014 | Coady Diemar | | | Second Amended and Restated Operating Agreement (Operating Annex to the ISDA Master Agreement) | |
| PX-52** | CDP00030892 | CDP00030948 | 3/28/2014 | Coady Diemar | | | Second Amended and Restated Operating Agreement (Operating Annex to the ISDA Master Agreement) | |
| PX-53** | CDP00030953 | CDP00031006 | 3/28/2014 | Coady Diemar | | | First Amended and Restated Operating Agreement (Operating Annex to the ISDA Master Agreement) | |
| PX-54** | CDP00031295 | CDP00031307 | 11/24/2015 | Coady Diemar | | | Amended and Restated Door-to-Door Customer Acquisition Agreement between Major Energy and PTM Marketing and Consulting | |

Plaintiff's Trial Exhibit List as of January 13, 2020

| Trial Exhibit Number | Start Bates | End Bates | Date | Author/Custodian | Recipient(s) | Copying | Description | Defendants' Objection |
|---|---|---|---|---|---|---|---|---|
| PX-55** | CDP00036398 | CDP00036398 | 1/25/2016 | Coady Diemar | | | Major Energy Management Presentation January 2016 | |
| PX-56** | CDP00036614 | CDP00036616 | 1/5/2016 | David Sobel | Cliff Adams (Coady Diemar); Daniel Alper | Saul Horowitz; Mark Wiederman | Email regarding Updated workbook from phone call | |
| PX-57** | HL-000140 | HL-000296 | 2/1/2017 | Houlihan Lokey | | | Presentation titled Spark Energy, Inc. Valuation Analysis of Certain Assets of Major Energy Services, LLC as of April 15, 2016 | |
| PX-58** | HL-000540 | HL-000540 | NO DATE | Houlihan Lokey | | | Spreadsheet regarding summaries of customer count adds and drops | |
| PX-59** | HL-000715 | HL-000730 | 4/25/2016 | Houlihan Lokey | | | Presentation titled Spark Energy update on Major Energy Valuation and Due Diligence | |
| PX-60** | MESELLERS_0000007 | MESELLERS_0000010 | 9/6/2016 | Israel Dahan | | | Letter regarding Major Energy | |
| PX-61** | MESELLERS_0000038 | MESELLERS_0000049 | 7/27/2017 | Saul Horowitz | Israel Dahan; Mark Wiederman | | Email regarding Fwd: FW: Major Cash Installment & Earnout | |
| PX-62** | MESELLERS_0000179 | MESELLERS_0000179 | 8/25/2016 | Saul Horowitz | Michael Bauman; Mark Josefovic; Asher Fried; Mark Wiederman | Daniel Alper | Email regarding Update | |
| PX-63** | MESELLERS_0000180 | MESELLERS_0000180 | 3/28/2017 | Saul Horowitz | Mark Josefovic; Michael Bauman; Asher Fried | Mark Wiederman | Email regarding Update | |
| PX-64** | MESELLERS_0000274 | MESELLERS_0000276 | 3/15/2016 | Asher Fried | Mark Josefovic | Michael Bauman | Email regarding Re: Current working drafts of the deal documents being signed Friday | |
| PX-65** | MESELLERS_0000290 | MESELLERS_0000293 | 3/15/2016 | Asher Fried | | | Summary Value Allocation for the Major Gas and Electric Businesses | |
| PX-66** | MESELLERS_0000318 | MESELLERS_0000322 | 3/15/2016 | Asher Fried | Mark Josefovic | Michael Bauman; Daniel Alper; Mark Wiederman; Saul Horowitz | Email regarding Re: MES sale | |
| PX-67** | MESELLERS_0000483 | MESELLERS_0000513 | 2/23/2016 | Larry Studnicky (WSMB) | Asher Fried; Mark Josefovic; Saul Horowitz; Mark Wiederman; Michael Bauman | Daniel Alper; Cliff Adams (Coady Diemar); Andrew G. McCormick (WSMB) | Email regarding Escrow documents for Major Energy-NG&E deal | |
| PX-68** | MESELLERS_0000532 | MESELLERS_0000540 | 11/10/2016 | Saul Horowitz | Asher Fried; Mark Josefovic | | Email regarding Re: Actual Closing Working Capital schedule and true-up calculation | |
| PX-69** | MESELLERS_0000726 | MESELLERS_0000732 | 1/14/2016 | Saul Horowitz | Asher Fried; Mark Josefovic; Michael Bauman; Mark Wiederman | | Email regarding Fwd: Non-binding LOI | |
| PX-70** | MESELLERS_0000895 | MESELLERS_0000896 | 3/15/2016 | Mark Wiederman | Mark Josefovic | Saul Horowitz; Daniel Alper | Email regarding RE: MES sale | |
| PX-71** | MESELLERS_0000897 | MESELLERS_0001050 | 3/15/2016 | Daniel Alper | Mark Josefovic | Saul Horowitz; Mark Josefovic | Email regarding FW: Current working drafts of the deal documents being signed Friday | |
| PX-72** | MESELLERS_0001051 | MESELLERS_0001052 | 3/15/2016 | Daniel Alper | Mark Josefovic | Saul Horowitz; Mark Wiederman | Email regarding Re: Current working drafts of the deal documents being signed Friday | |
| PX-73** | MESELLERS_0001053 | MESELLERS_0001059 | 3/15/2016 | Daniel Alper | Mark Josefovic | Saul Horowitz; Mark Wiederman | Email regarding RE: MES sale | |
| PX-74** | MESELLERS_0001060 | MESELLERS_0001063 | 3/15/2016 | Daniel Alper | Mark Josefovic | Saul Horowitz; Mark Wiederman | Email regarding Re: Current working drafts of the deal documents being signed Friday | |
| PX-75** | MESELLERS_0001076 | MESELLERS_0001080 | 3/15/2016 | Daniel Alper | Mark Josefovic | Saul Horowitz; Mark Wiederman | Email regarding Re: Current working drafts of the deal documents being signed Friday | |
| PX-76** | MESELLERS_0001107 | MESELLERS_0001111 | 3/16/2016 | Daniel Alper | Mark Josefovic | | Email regarding Re: Current working drafts of the deal documents being signed Friday | |
| PX-77** | MESELLERS_0001121 | MESELLERS_0001123 | 3/16/2016 | Mark Wiederman | Mark Josefovic; Daniel Alper | Saul Horowitz | Email regarding RE: MES sale | |
| PX-78** | MESELLERS_0001229 | MESELLERS_0001230 | 2/25/2016 | Mark Josefovic | Mark Wiederman | | Email regarding Re: Major energy gift form | |
| PX-79** | MESELLERS_0001339 | MESELLERS_0001342 | 3/15/2016 | Mark Josefovic | Michael Bauman; Asher Fried | | Email regarding Fwd: Current working drafts of the deal documents being signed Friday | |
| PX-80** | MESELLERS_0001588 | MESELLERS_0001592 | 3/16/2016 | Mark Josefovic | Michael Bauman; Asher Fried | | Fwd: Current working drafts of the deal documents being signed Friday | |
| PX-81** | MESELLERS_0001610 | MESELLERS_0001613 | 3/16/2016 | Mark Josefovic | Asher Fried | Michael Bauman | Email regarding Re: MES sale | |
| PX-82** | MESELLERS_0001651 | MESELLERS_0001652 | 4/12/2016 | Mark Josefovic | Asher Fried | | Email regarding Fwd: Form of Joinder Agreement for any pending interest transfers | |
| PX-83** | MESELLERS_0001668 | MESELLERS_0001670 | 5/16/2016 | Mark Josefovic | Saul Horowitz | Mark Wiederman; Michael Bauman; Asher Fried | Email regarding Re: Updated Major Energy Draft | |

Plaintiff's Trial Exhibit List as of January 13, 2020

| Trial Exhibit Number | Start Bates | End Bates | Date | Author/Custodian | Recipient(s) | Copying | Description | Defendants' Objection |
|---|---|---|---|---|---|---|---|---|
| PX-84** | MESELLERS_0001713 | MESELLERS_0001722 | 11/10/2016 | Mark Josefovic | Michael Bauman | | Email regarding Fwd: Actual Closing Working Capital schedule and true-up calculation | |
| PX-85** | MESELLERS_0001908 | MESELLERS_0001909 | 5/11/2016 | Daniel Alper | Saul Horowitz; Mark Wiederman | | Email regarding NGE/Keith Conversation | |
| PX-86** | MESELLERS_0001961 | MESELLERS_0001962 | 9/6/2016 | Levi Moeller | Daniel Alper Mark Wiederman | | Email regarding Fwd: Major Contracts and Legal Review | |
| PX-87** | MESELLERS_0001966 | MESELLERS_0001967 | 12/27/2016 | Mark Wiederman | Nathan Kroeker | Saul Horowitz | Email regarding RE: Transition planning | |
| PX-88** | MESELLERS_0001968 | MESELLERS_0001969 | 2/2/2017 | Levi Moeller | Mark Wiederman; Daniel Alper | | Email regarding Fwd: CRI audit of NGE | |
| PX-89** | MESELLERS_0001970 | MESELLERS_0001978 | 2/6/2017 | Levi Moeller | Daniel Alper; Mark Wiederman | | Email regarding Fwd: Transition planning | |
| PX-90** | MESELLERS_0001979 | MESELLERS_0001987 | 2/6/2017 | Levi Moeller | Daniel Alper; Mark Wiederman | | Email regarding Fwd: Transition planning | |
| PX-91** | MESELLERS_0002031 | MESELLERS_0002033 | 4/20/2017 | David Sobel | Saul Horowitz | Mark Wiederman; Levi Moeller | Email regarding Re: Treasury Procedures | |
| PX-92** | MESELLERS_0002062 | MESELLERS_0002062 | 6/20/2017 | Levi Moeller | Saul Horowitz; Mark Wiederman | | Email regarding Some food for thought | |
| PX-93** | MESELLERS_0002262 | MESELLERS_0002262 | 5/4/2016 | Daniel Alper | Saul Horowitz | | Email regarding Highlights from Drop-down document for discussion | |
| PX-94** | MESELLERS_0002263 | MESELLERS_0002264 | 6/8/2016 | Daniel Alper | Saul Horowitz; Mark Wiederman | | Email regarding FW: Spark/Major finance process | |
| PX-95** | MESELLERS_0002265 | MESELLERS_0002267 | 6/9/2016 | Daniel Alper | Saul Horowitz | | Email regarding Fwd: Status Update | |
| PX-96** | MESELLERS_0002272 | MESELLERS_0002275 | 6/27/2016 | Mark Josefovic | Asher Fried; Lori Mize | Michael Bauman; Saul Horowitz; Mark Wiederman | Email regarding Re: Dan | |
| PX-97** | MESELLERS_0002365 | MESELLERS_0002366 | 4/20/2017 | Saul Horowitz | Robert Lane | Mark Wiederman; Saul Horowitz | Email regarding Changes | |
| PX-98** | MESELLERS_0002369 | MESELLERS_0002372 | 4/27/2017 | Robert Lane | Saul Horowitz | Mark Wiederman; Saul Horowitz | Email regarding RE: Changes | |
| PX-99** | MESELLERS_0002453 | MESELLERS_0002651 | 2/10/2016 | Daniel Alper | Mark Wiederman; Saul Horowitz | | Email regarding FW: Clean Version and Comparison to Original MIPA | |
| PX-100** | MESELLERS_0003164 | MESELLERS_0003268 | 2/19/2016 | Daniel Alper | Larry Studnicky (WSMB) | Cliff Adams (Coady Diemar); Andrew G. McCormick; Mark Wiederman | Email regarding Re: WSMB internal redline of the Purchase Agreement -- client review only | |
| PX-101** | MESELLERS_0003269 | MESELLERS_0003374 | 2/19/2016 | Larry Studnicky (WSMB) | Gary Lancaster | Daniel Alper; Andrew G. McCormick (WSMB); Cliff Adams (Coady Diemar); Dave Hennekes; Brandon Hoover; Paul Konikowski; Adam Small; Mark Wiederman; Saul Horowitz | Email regarding Major Energy revisions to Purchase Agreement | |
| PX-102** | MESELLERS_0004191 | MESELLERS_0004192 | 3/3/2016 | Gary Lancaster | Larry Studnicky (WSMB); Daniel Alper; Saul Horowitz; Mark Wiederman | Paul Konikowski; Dave Hennekes; Michael Tsang | Email regarding Template for Revised Transaction | |
| PX-103** | MESELLERS_0004195 | MESELLERS_0004198 | 3/9/2016 | Gary Lancaster | Saul Horowitz; Mark Wiederman; Daniel Alper | Dave Hennekes; Paul Konikowski | Email regarding New Purchase Price Summary | |
| PX-104** | MESELLERS_0004199 | MESELLERS_0004200 | 3/10/2016 | Gary Lancaster | Saul Horowitz; Mark Wiederman; Daniel Alper | Dave Hennekes; Paul Konikowski | Email regarding Final Version Post-Second Conference Call | |
| PX-105** | MESELLERS_0004207 | MESELLERS_0004211 | 3/11/2016 | Dave Hennekes | Mark Wiederman; Gary Lancaster; Daniel Alper | Saul Horowitz; Paul Konikowski; Todd Gibson | Email regarding FINAL OFFER | |
| PX-106** | MESELLERS_0004298 | MESELLERS_0004301 | 3/14/2016 | Dave Hennekes | Mark Wiederman; Gary Lancaster; Daniel Alper | Saul Horowitz; Paul Konikowski; Todd Gibson | Email regarding RE: FINAL OFFER | |
| PX-107** | MESELLERS_0004302 | MESELLERS_0004454 | 3/14/2016 | Dave Hennekes | Mark Wiederman; Daniel Alper; Saul Horowitz | Gary Lancaster; Paul Konikowski; Todd Gibson | Email regarding Major / NGE Purchase Agreement documents | |
| PX-108** | MESELLERS_0004661 | MESELLERS_0004663 | 3/15/2016 | Daniel Alper | Saul Horowitz; Mark Wiederman | | Email regarding FW: Addressing the biggest problem (still) with Earnout Agreement | |
| PX-109** | MESELLERS_0004667 | MESELLERS_0004670 | 3/15/2016 | Daniel Alper | Mark Wiederman; Larry Studnicky (WSMB) | Andrew G. McCormick (WSMB); Cliff Adams (Coady Diemar); Saul Horowitz | Email regarding Re: Addressing the biggest problem (still) with Earnout Agreement | |
| PX-110** | MESELLERS_0005355 | MESELLERS_0005355 | 3/17/2016 | Mark Wiederman | | | Schedule 4.19 to MIPA | |
| PX-111** | MESELLERS_0005365 | MESELLERS_0005377 | 3/17/2016 | Larry Studnicky (WSMB) | Gary Lancaster; Daniel Alper | Kathryn Tozzini; Mark Wiederman; Cliff Adams (Coady Diemar); Andrew G. McCormick (WSMB); Samuel Tversky; Saul Horowitz; Daniel Alper; Paul Konikowski; Dave Hennekes; Adam Small; Todd Gibson | Email regarding Proposed final Eearnout Agreement | |
| PX-112** | MESELLERS_0005912 | MESELLERS_0005913 | 4/8/2016 | David Sobel | Daniel Alper | Mark Wiederman | Email regarding Re: 2015 PwC Audit | |
| PX-113** | MESELLERS_0005946 | MESELLERS_0005947 | 4/12/2016 | David Sobel | Daniel Alper | Mark Wiederman | Email regarding Re: Major Cash Balances | |

Plaintiff's Trial Exhibit List as of January 13, 2020

| Trial Exhibit Number | Start Bates | End Bates | Date | Author/Custodian | Recipient(s) | Copying | Description | Defendants' Objection |
|---|---|---|---|---|---|---|---|---|
| PX-114** | MESELLERS_0006131 | MESELLERS_0006131 | 4/14/2016 | David Sobel | Victoria Rickert | Mark Wiederman | Email regarding PWC audited financials | |
| PX-115** | MESELLERS_0006181 | MESELLERS_0006193 | 4/15/2016 | Levi Moeller | Mark Wiederman | | Email regarding FW: Revised Employment Agreement | |
| PX-116** | MESELLERS_0006194 | MESELLERS_0006212 | 4/15/2016 | Levi Moeller | Mark Wiederman | | Email regarding FW: Executive Earnout Agreement | |
| PX-117** | MESELLERS_0006297 | MESELLERS_0006315 | 4/15/2016 | Gary Lancaster | Mark Wiederman; Saul Horowitz; Larry Studnicky (WSMB) | Daniel Alper; Andrew G. McCormick (WSMB); Todd Gibson; Dave Hennekes; Paul Konikowski | Email regarding RE: Draft of closing date operating agreement | |
| PX-118** | MESELLERS_0006325 | MESELLERS_0006328 | 4/15/2016 | Dave Hennekes | Mark Wiederman; Gary Lancaster; Saul Horowitz; Larry Studnicky (WSMB) | Daniel Alper; Andrew G. McCormick (WSMB); Todd Gibson; Paul Konikowski | Email regarding RE: Draft of closing date operating agreement | |
| PX-119** | MESELLERS_0006338 | MESELLERS_0006342 | 4/15/2016 | Todd Gibson | Mark Wiederman; Gary Lancaster; Saul Horowitz; Larry Studnicky (WSMB) | Daniel Alper; Andrew G. McCormick (WSMB); Todd Gibson; Dave Hennekes; Paul Konikowski | Email regarding Release of Purchase Price and Working Capital funds | |
| PX-120** | MESELLERS_0006343 | MESELLERS_0006347 | 4/15/2016 | Larry Studnicky (WSMB) | Gary Lancaster | Mark Wiederman; Saul HorowitzSaul Horowitz; Daniel Alper; Andrew G. McCormick (WSMB); Todd Gibson; Dave Hennekes; Paul Konikowski | Email regarding RE: Draft of closing date operating agreement | |
| PX-121** | MESELLERS_0006394 | MESELLERS_0006399 | 5/1/2016 | Daniel Alper | Mark Wiederman | | Email regarding Fwd: CONFIDENTIAL | |
| PX-122** | MESELLERS_0006532 | MESELLERS_0006534 | 5/3/2016 | Eliott Wolbrom | Mark Wiederman | | Email regarding pr | |
| PX-123** | MESELLERS_0006541 | MESELLERS_0006543 | 5/4/2016 | Daniel Alper | Mark Wiederman | | Email regarding Re: pr | |
| PX-124** | MESELLERS_0006630 | MESELLERS_0006632 | 5/4/2016 | Eliott Wolbrom | Mark Wiederman; Daniel Alper; Saul Horowitz | | Email regarding PR | |
| PX-125** | MESELLERS_0006683 | MESELLERS_0006685 | 5/4/2016 | Eliott Wolbrom | Daniel Alper; Mark Wiederman; Saul Horowitz | | Email regarding RE: can you send us the final draft with Saul's comments? | |
| PX-126** | MESELLERS_0006771 | MESELLERS_0006777 | 6/8/2016 | Saul Horowitz | Daniel Alper | Mark Wiederman | Email regarding FW: I need a favor | |
| PX-127** | MESELLERS_0006778 | MESELLERS_0006781 | 6/14/2016 | Daniel Alper | Saul Horowitz; Mark Wiederman | | Email regarding Fwd: Friday's Visit | |
| PX-128** | MESELLERS_0006822 | MESELLERS_0006841 | 6/23/2016 | Eliott Wolbrom | Daniel Alper; Mark Wiederman; Levi Moeller | | Email regarding Sales, Marketing and CSR Reports: Week of 6/13-6/19 | |
| PX-129** | MESELLERS_0006842 | MESELLERS_0006844 | 6/24/2016 | Levi Moeller | Daniel Alper; Mark Wiederman | | Email regarding Major Energy Agenda Draft V1 5 13 2016 | |
| PX-130** | MESELLERS_0006845 | MESELLERS_0006847 | 6/27/2016 | Daniel Alper | Mark Wiederman | | Email regarding Fwd: Hi | |
| PX-131** | MESELLERS_0006877 | MESELLERS_0006880 | 6/30/2016 | Eliott Wolbrom | Daniel Alper; Mark Wiederman; Levi Moeller | | Email regarding Sales, Marketing and CSR Reports | |
| PX-132** | MESELLERS_0006894 | MESELLERS_0006900 | 7/1/2016 | Daniel Alper | Keith Maxwell | Dave Hennekes; Paul Konikowski; Todd Gibson; Mark Wiederman | Email regarding Major Energy - Weekly Report | |
| PX-133** | MESELLERS_0006902 | MESELLERS_0006902 | 7/1/2016 | Mark Wiederman | | | Major Energy Weekly Management Report Week of June 30th, 2016 | |
| PX-134** | MESELLERS_0006903 | MESELLERS_0006909 | 7/15/2016 | Daniel Alper | Keith Maxwell | Todd Gibson; Paul Konikowski; Dave Hennekes; Mark Wiederman | Email regarding Major Energy - Weekly Report | |
| PX-135** | MESELLERS_0006917 | MESELLERS_0006920 | 7/25/2016 | Levi Moeller | Daniel Alper | Mark Wiederman | Email regarding FW: Project EMS | |
| PX-136** | MESELLERS_0006921 | MESELLERS_0006923 | 7/25/2016 | Mike Kuznar | Kevin Cullen | Daniel Alper; Raphi Levine; Levi Moeller; Lindsey Margotta; Saul Taub; Jay Bagos; Ed Rials; Jason Garrett; Mark Wiederman | Email regarding Inform -- Ere: EMS Project Phase 1 Overview 7 24 16.pptx | |
| PX-137** | MESELLERS_0006924 | MESELLERS_0006949 | 7/25/2016 | Mike Kuznar | Raphi Levine; Lindsey Margiotta; Levi Moeller; Saul Taub; Brian Hoogendam; Jay Bagos; Ed Rials; Jason Garrett; Mark Wiederman; Kira Jordan; Christina Albers | Daniel Alper; Megan Hayes-Walker; Amanda Chaney; Kevin Cullen (Leadera); S. Carpenter (Leadera) | Email regarding Inform - Upcoming Leadership Workshop | |
| PX-138** | MESELLERS_0006950 | MESELLERS_0006952 | 7/27/2016 | Mike Kuznar | Daniel Alper; Raphi Levine; Levi Moeller; Lindsey Margiotta; Brian Hoogendam; Saul Taub; Jason Garrett; Mark Wiederman; Jay Bagos; Ed Rials | Misti Day; Chris Leonard; Robert Lane; Nathan Kroeker | Email regarding Inform -- EMS Charter - Steering Committee Member Update ... | |

Plaintiff's Trial Exhibit List as of January 13, 2020

| Trial Exhibit Number | Start Bates | End Bates | Date | Author/Custodian | Recipient(s) | Copying | Description | Defendants' Objection |
|---|---|---|---|---|---|---|---|---|
| PX-139** | MESELLERS_0006960 | MESELLERS_0006961 | 8/9/2016 | Raphi Levine | Daniel Alper; Ed Rials; Jason Garrett; Jay Bagos; Mark Wiederman; Mike Kuznar; Aadil Madyun; Chris Leonard; David Sobel; Jason Wheeler; Javier Garcia; Jeff Savoie; Kira Jordan; Misti Day | Brian Hoogendam; Levi Moeller; Lindsey Margiotta; Saul Taub | Email regarding Emailing - ProjectEMS_20160809.pdf | |
| PX-140** | MESELLERS_0006974 | MESELLERS_0006978 | 8/22/2016 | Daniel Alper | Saul Horowitz; Mark Wiederman | | Email regarding FW: Draft Letter of Intent for Buyout | |
| PX-141** | MESELLERS_0006984 | MESELLERS_0006988 | 8/22/2016 | Daniel Alper | Larry Studnicky (WSMB) | Saul Horowitz; Mark Wiederman | Email regarding FW: Draft Letter of Intent for Buyout | |
| PX-142** | MESELLERS_0006995 | MESELLERS_0006995 | 8/24/2016 | Levi Moeller | Daniel Alper | Mark Wiederman | Email regarding Meeting today Retelco VS Spark ... Where does Major fit in? | |
| PX-143** | MESELLERS_0007002 | MESELLERS_0007007 | 9/2/2016 | Raphi Levine | Jay Bagos; Lindsey Margiotta; Brian Hoogendam | Chris Leonard; Jason Garrett; Mark Wiederman; Misti Day; Aadil Madyun; David Sobel; Jeff Savoie; Kira Jordan; Joe Rodriguez; Mike Kuznar; Jason Wheeler; Javier Garcia; Saul Taub; Levi Moeller; Daniel Alper; Ed Rials | Email regarding RE: Project Focus Update | |
| PX-144** | MESELLERS_0007008 | MESELLERS_0007013 | 9/9/2016 | Nathan Kroeker | Daniel Alper; Mark Wiederman | Mike Kuznar | Email regarding Spark related costs | |
| PX-145** | MESELLERS_0007014 | MESELLERS_0007014 | 9/13/2016 | David Sobel | Robert Lane | Daniel Alper; Mark Wiederman; Gary Lancaster | Email regarding Conversation about approving wires | |
| PX-146** | MESELLERS_0007052 | MESELLERS_0007052 | 9/13/2016 | David Sobel | Daniel Alper | Mark Wiederman | Email regarding Citibank online | |
| PX-147** | MESELLERS_0007053 | MESELLERS_0007054 | 9/13/2016 | David Sobel | Robert Lane | Daniel Alper; Gary Lancaster; Mark Wiederman | Email regarding Re: W9s & Wiring instructions Required for each vendor to be paid | |
| PX-148** | MESELLERS_0007121 | MESELLERS_0007122 | 12/20/2016 | Adam Small Adam Small | Sam Bensinger | Mark Wiederman | Email regarding FW: Questions on the Spark D2D Agreement for Major dual fuel sales campaign? | |
| PX-149** | MESELLERS_0007186 | MESELLERS_0007191 | 3/13/2016 | Mark Wiederman | Daniel Alper | Saul Horowitz | Email regarding RE: FINAL OFFER | |
| PX-150** | MESELLERS_0007197 | MESELLERS_0007200 | 3/14/2016 | Mark Wiederman | Dave Hennekes; Gary Lancaster; Daniel Alper | Saul Horowitz; Paul Konikowski; Todd Gibson | Email regarding RE: FINAL OFFER | |
| PX-151** | MESELLERS_0007542 | MESELLERS_0007544 | 5/1/2016 | Mark Wiederman | Daniel Alper; Saul Horowitz | | Email regarding RE: CONFIDENTIAL | |
| PX-152** | MESELLERS_0007628 | MESELLERS_0007629 | 11/2/2016 | Mark Wiederman | Saul Horowitz | | Email regarding RE: Re: | |
| PX-153** | MESELLERS_0008491 | MESELLERS_0008523 | 11/1/2017 | Asher Fried | | | Transcript of Whatsapp conversation between Asher Fried and Mark Josefovic | |
| PX-154** | MESELLERS_0008577 | MESELLERS_0008577 | 11/1/2017 | Asher Fried | | | WhatsApp audio file | |
| PX-155** | MESELLERS_0008578 | MESELLERS_0008578 | 11/1/2017 | Asher Fried | | | WhatsApp audio file | |
| PX-156** | MESELLERS_0008671 | MESELLERS_0008672 | 1/20/2017 | Mark Josefovic | Saul Horowitz | | Email regarding RE: Major Energy/David Sobel | |
| PX-157** | MESELLERS_0008762 | MESELLERS_0008776 | 10/31/2017 | Saul Horowitz | | | Transcript of Whatsapp conversation between Saul Horowitz and Mark Wiederman | |
| PX-158** | MESELLERS_0008796 | MESELLERS_0008796 | 10/31/2017 | Saul Horowitz | | | WhatsApp audio file | |
| PX-159** | MESELLERS_0008902 | MESELLERS_0008902 | 10/31/2017 | Saul Horowitz | | | WhatsApp audio file | |
| PX-160** | MESELLERS_0009284 | MESELLERS_0009284 | 3/3/2017 | Mark Wiederman | Daniel Alper; Saul Horowitz | | Email regarding Feel free to critique | |
| PX-161** | MESELLERS_0009287 | MESELLERS_0009289 | 3/10/2016 | Gary Lancaster | Saul Horowitz; Mark Wiederman; Daniel Alper | Dave Hennekes; Paul Konikowski | Email regarding RE: Final Sale Summary | |
| PX-162** | MESELLERS_0009293 | MESELLERS_0009294 | 6/9/2016 | Daniel Alper | Saul Horowitz; Mark Wiederman | | Email regarding FW: Update on IT/Operations strategy discussions with Major Energy | |
| PX-163** | MESELLERS_0010036 | MESELLERS_0010036 | 8/23/2016 | Larry Studnicky (WSMB) | Daniel Alper | Saul Horowitz; Mark Wiederman | Email regarding Re: Revised Buyout Agreement | |
| PX-164** | MESELLERS_0010069 | MESELLERS_0010107 | 7/9/2018 | Levi Moeller | Mark Wiederman | | Email regarding Weekly Report | |
| PX-165** | MESELLERS_0010676 | MESELLERS_0010682 | 3/30/2018 | Saul Horowitz | Mark Josefovic; Michael Bauman; Asher Fried; Mark Wiederman | | Email regarding Fwd: Earnout Statement | |
| PX-166** | MESELLERS_0010941 | MESELLERS_0010944 | 3/7/2019 | Mark Wiederman | Mark Wiederman | | Email regarding Fw: Oasis Energy Javier | |
| PX-167** | MESELLERS_0010948 | MESELLERS_0010949 | 3/7/2019 | Mark Wiederman | Mark Wiederman | | Email regarding Fw: Ops/IT discussion | |

Plaintiff's Trial Exhibit List as of January 13, 2020

| Trial Exhibit Number | Start Bates | End Bates | Date | Author/Custodian | Recipient(s) | Copying | Description | Defendants' Objection |
|---|---|---|---|---|---|---|---|---|
| PX-168** | MESELLERS_0010954 | MESELLERS_0010950 | 3/7/2019 | Mark Wiederman | Mark Wiederman | | Email regarding Fw: Overview of EM and Processes | |
| PX-169** | MESELLERS_0011134 | MESELLERS_0011136 | 5/12/2016 | Daniel Alper | Saul Horowitz | Mark Wiederman | Email regarding Re: Major Ops and IT trip | |
| PX-170** | MESELLERS_0012352 | MESELLERS_0012368 | 5/2/2017 | Mark Wiederman | Mark Wiederman | | Email regarding Fwd: Weekly Report | |
| PX-171** | MESELLERS_0012369 | MESELLERS_0012370 | 6/9/2016 | Saul Horowitz | Daniel Alper; Mark Wiederman | | Email regarding DRAFt Keith email | |
| PX-172** | MESELLERS_0012371 | MESELLERS_0012372 | 10/31/2016 | Saul Horowitz | Asher Fried | Mark Josefovic; Michael Bauman; Mark Wiederman | Email regarding Re: Spark Update | |
| PX-173** | MESELLERS_0012373 | MESELLERS_0012374 | 2/9/2017 | Levi Moeller | Mark Wiederman; Daniel Alper | | Email regarding Fwd: Major supply - next steps | |
| PX-174** | MESELLERS_0012375 | MESELLERS_0012379 | 3/10/2017 | Levi Moeller | Saul Horowitz; Mark Wiederman; Daniel Alper | | Email regarding Fwd: Major Visit week of the 20th | |
| PX-175 | MESELLERS_0012380 | MESELLERS_0012384 | 2/18/2017 | Mark Wiederman | Levi Moeller | Daniel Alper | Email regarding Re: Spark | 901 |
| PX-176** | MESELLERS_0012385 - | MESELLERS_0012388 | 2/25/2016 | Dave Hennekes | Daniel Alper; Saul Horowitz; Mark Wiederman | Paul Konikowski; Gary Lancaster; Todd Gibson | Email regarding Additional request - | |
| PX-177** | MESELLERS_0012389 | MESELLERS_0012391 | 3/29/2016 | Daniel Alper | Todd Gibson; Dave Hennekes | Paul Konikowski; Mark Wiederman; Saul Horowitz | Email regarding Re: Executive Compensation | |
| PX-178** | MESELLERS_0012392 | MESELLERS_0012393 | 3/30/2016 | Dave Hennekes | Daniel Alper; Todd Gibson | Paul Konikowski; Mark Wiederman; Saul Horowitz | Email regarding RE: Executive Compensation | |
| PX-179** | MESELLERS_0012394 | MESELLERS_0012394 | 4/19/2016 | Dave Hennekes | Daniel Alper | Mark Wiederman; Paul Konikowski; Mike Kuznar | Email regarding Ops/IT discussion | |
| PX-180** | MESELLERS_0012395 | MESELLERS_0012395 | 5/6/2016 | Dave Hennekes | Daniel Alper; Mark Wiederman | Mike Kuznar; Paul Konikowski | Email regarding Major trip May 18-19 | |
| PX-181** | MESELLERS_0012396 | MESELLERS_0012398 | 5/11/2016 | Saul Horowitz | Mark Wiederman | Daniel Alper | Email regarding Re: quick call today | |
| PX-182** | MESELLERS_0012399 | MESELLERS_0012403 | 5/12/2016 | Daniel Alper | Keith Maxwell; Todd Gibson; Dave Hennekes; Paul Konikowski | Mark Wiederman | Email regarding Re: Major weekly update call | |
| PX-183** | MESELLERS_0012404 | MESELLERS_0012404 | 5/19/2016 | Eliott Wolbrom | Mark Wiederman; Daniel Alper | | Email regarding FW: PTM Teams targeting by Spark Vendors in NYC | |
| PX-184** | MESELLERS_0012405 | MESELLERS_0012406 | 5/19/2016 | Eliott Wolbrom | Mark Wiederman; Daniel Alper | | Email regarding RE: PTM Teams targeting by Spark Vendors in NYC | |
| PX-185** | MESELLERS_0012407 | MESELLERS_0012408 | 5/20/2016 | Eliott Wolbrom | Mark Wiederman; Daniel Alper | | Email regarding FW: SPARK NYC DEAL | |
| PX-186** | MESELLERS_0012409 | MESELLERS_0012426 | 5/27/2016 | Daniel Alper | Mark Wiederman | Saul Horowitz | Email regarding FW: Report #3 5.26.16.pptx | |
| PX-187** | MESELLERS_0012427 | MESELLERS_0012433 | 6/10/2016 | Daniel Alper | Keith Maxwell; Todd Gibson; Dave Hennekes; Paul Konikowski | Mark Wiederman; Saul Horowitz | Email regarding Major Energy - Weekly Report | |
| PX-188** | MESELLERS_0012434 | MESELLERS_0012440 | 6/17/2016 | Daniel Alper | Keith Maxwell; Todd Gibson; Dave Hennekes; Paul Konikowski | Mark Wiederman | Email regarding Major Weekly CEO Report | |
| PX-189** | MESELLERS_0012441 | MESELLERS_0012447 | 6/24/2016 | Daniel Alper | Keith Maxwell; Todd Gibson; Dave Hennekes; Paul Konikowski | Mark Wiederman | Email regarding Major Weekly CEO Report | |
| PX-190** | MESELLERS_0012448 | MESELLERS_0012454 | 7/29/2016 | Daniel Alper | Keith Maxwell | Dave Hennekes; Paul Konikowski; Todd Gibson; Mark Wiederman | Email regarding Major Energy - Weekly Report | |
| PX-191** | MESELLERS_0012455 | MESELLERS_0012461 | 8/9/2016 | Daniel Alper | Levi Moeller; Mark Wiederman | | Email regarding Global Integration Charter First Draft | |
| PX-192** | MESELLERS_0012462 | MESELLERS_0012463 | 8/16/2016 | Eliott Wolbrom | Mark Wiederman; Daniel Alper | | Email regarding Fwd: Marketing Contact | |
| PX-193** | MESELLERS_0012464 | MESELLERS_0012467 | 8/19/2016 | Eliott Wolbrom | Daniel Alper; Mark Wiederman | | Email regarding Fwd: Marketing Contact | |
| PX-194** | MESELLERS_0012468 | MESELLERS_0012469 | 9/13/2016 | Daniel Alper | Major Energy (All Staff) | Nathan Kroeker | Email regarding Nathan Kroeker Meet and Greet | |
| PX-195** | MESELLERS_0012470 | MESELLERS_0012471 | 9/14/2016 | Eliott Wolbrom | Daniel Alper | Mark Wiederman | Email regarding Re: Oasis Energy Javier | |
| PX-196** | MESELLERS_0012475 | MESELLERS_0012482 | 9/16/2016 | Daniel Alper | Mark Wiederman | | Email regarding Fwd: Major Weekly CEO Report and NY Low Income Analysis | |
| PX-197** | MESELLERS_0012483 | MESELLERS_0012488 | 9/25/2016 | Daniel Alper | Nathan Kroeker | Keith Maxwell; Mark Wiederman | Email regarding Major Weekly Report | |
| PX-198** | MESELLERS_0012489 | MESELLERS_0012495 | 9/30/2016 | Daniel Alper | Nathan Kroeker | Keith Maxwell; Mark Wiederman | Email regarding Major | |
| PX-199** | MESELLERS_0012496 | MESELLERS_0012499 | 10/3/2016 | Daniel Alper | David Sobel | Mark Wiederman; Levi Moeller | Email regarding Fwd: Major | |

Plaintiff's Trial Exhibit List as of January 13, 2020

| Trial Exhibit Number | Start Bates | End Bates | Date | Author/Custodian | Recipient(s) | Copying | Description | Defendants' Objection |
|---|---|---|---|---|---|---|---|---|
| PX-200** | MESELLERS_0012500 | MESELLERS_0012505 | 10/10/2016 | Daniel Alper | Nathan Kroeker | Keith Maxwell; Mark Wiederman | Email regarding Major Report | |
| PX-201** | MESELLERS_0012506 | MESELLERS_0012512 | 10/31/2016 | Daniel Alper | Nathan Kroeker | Keith Maxwell; Mark Wiederman | Email regarding Major Energy - Weekly Report | |
| PX-202** | MESELLERS_0012513 | MESELLERS_0012519 | 11/8/2016 | Daniel Alper | Nathan Kroeker | Keith Maxwell; Mark Wiederman | Email regarding Major Energy - Weekly Report | |
| PX-203** | MESELLERS_0012520 | MESELLERS_0012526 | 11/14/2016 | Daniel Alper | Nathan Kroeker | Keith Maxwell; Mark Wiederman | Email regarding Re: Major Energy - Weekly Report | |
| PX-204** | MESELLERS_0012527 | MESELLERS_0012528 | 11/15/2016 | Saul Horowitz | Gary Lancaster; Israel Dahan | Daniel Alper; Gil Melman; Mark Wiederman | Email regarding RE: Response | |
| PX-205** | MESELLERS_0012529 | MESELLERS_0012534 | 11/21/2016 | Daniel Alper | Nathan Kroeker | Keith Maxwell; Mark Wiederman | Email regarding Re: Major Energy - Weekly Report | |
| PX-206** | MESELLERS_0012535 | MESELLERS_0012536 | 12/16/2016 | Levi Moeller | Daniel Alper | Mark Wiederman; David Sobel | Email regarding Re: Follow up on power prices | |
| PX-207** | MESELLERS_0012537 | MESELLERS_0012539 | 12/16/2016 | Levi Moeller | Daniel Alper | Mark Wiederman; David Sobel | Email regarding Re: Follow up on power prices | |
| PX-208** | MESELLERS_0012540 | MESELLERS_0012543 | 12/27/2016 | David Sobel | Nathan Kroeker; Andy Davis; Tom Holloway | Daniel Alper; Robert Lane; Jennifer Bodner; Mark Wiederman | Email regarding RE: Cash position - 12/27/16 | |
| PX-209** | MESELLERS_0012544 | MESELLERS_0012546 | 12/27/2016 | Saul Horowitz | Mark Wiederman | | Email regarding RE: Cash position - 12/27/16 | |
| PX-210** | MESELLERS_0012547 | MESELLERS_0012550 | 12/27/2016 | David Sobel | Tom Holloway | Nathan Kroeker; Andy Davis; Daniel Alper; Robert Lane; Jennifer Bodner; Mark Wiederman | Email regarding Re: Cash position - 12/27/16 | |
| PX-211** | MESELLERS_0012551 | MESELLERS_0012554 | 12/27/2016 | Daniel Alper | Andy Davis; Tom Holloway; David Sobel | Nathan Kroeker; Robert Lane; Jennifer Bodner; Mark Wiederman | Email regarding Re: Cash position - 12/27/16 | |
| PX-212** | MESELLERS_0012555 | MESELLERS_0012559 | 12/27/2016 | David Sobel | Andy Davis | Tom Holloway; Nathan Kroeker; Daniel Alper; Robert Lane; Jennifer Bodner; Mark Wiederman | Email regarding Re: Cash position - 12/27/16 | |
| PX-213** | MESELLERS_0012560 | MESELLERS_0012564 | 12/28/2016 | Nathan Kroeker | Robert Lane | Daniel Alper; Andy Davis; Tom Holloway; David Sobel; Jennifer Bodner; Mark Wiederman | Email regarding Re: Cash position - 12/27/16 | |
| PX-214** | MESELLERS_0012565 | MESELLERS_0012573 | 12/28/2016 | Andy Davis | David Sobel | Nathan Kroeker; Robert Lane; Daniel Alper; Tom Holloway; Jennifer Bodner; Mark Wiederman | Email regarding Re: Cash position - 12/28/16 | |
| PX-215** | MESELLERS_0012574 | MESELLERS_0012574 | 5/19/2016 | Mark Wiederman | Eliott Wolbrom; Daniel Alper | | Email regarding RE: PTM Teams targeting by Spark Vendors in NYC | |
| PX-216** | MESELLERS_0012575 | MESELLERS_0012577 | 9/28/2016 | Mark Wiederman | Saul Horowitz | | Email regarding FW: Major | |
| PX-217** | MESELLERS_0012578 | MESELLERS_0012582 | 5/10/2016 | Saul Horowitz | Daniel Alper; Mark Wiederman | | Email regarding Fwd: Keith Maxwell - Lodging Accommodations | |
| PX-218** | MESELLERS_0012583 | MESELLERS_0012585 | 4/12/2016 | David Sobel | Daniel Alper | Mark Wiederman | Email regarding Re: Major Cash Balances | |
| PX-219** | MESELLERS_0012586 | MESELLERS_0012588 | 4/18/2016 | James Chung (PSE) | Saul Horowitz | Mark Depew (PSE); Mark Wiederman; Daniel Alper | Email regarding RE: Thanks | |
| PX-220** | MESELLERS_0012589 | MESELLERS_0012593 | 5/20/2016 | Daniel Alper | Keith Maxwell | Todd Gibson; Dave Hennekes; Paul Konikowski; Mark Wiederman; Saul Horowitz | Email regarding Weekly Report and Call Today | |
| PX-221** | MESELLERS_0012594 | MESELLERS_0012595 | 5/26/2016 | Eliott Wolbrom | Daniel Alper; Mark Wiederman | | Email regarding Fwd: MA and IL | |
| PX-222** | MESELLERS_0012596 | MESELLERS_0012602 | 5/27/2016 | Daniel Alper | Keith Maxwell; Todd Gibson; Dave Hennekes; Paul Konikowski | Mark Wiederman; Saul Horowitz | Email regarding Weekly Report and Call Today | |
| PX-223** | MESELLERS_0012603 | MESELLERS_0012608 | 6/5/2016 | Daniel Alper | Keith Maxwell; Todd Gibson; Dave Hennekes; Paul Konikowski | Mark Wiederman; Saul Horowitz | Email regarding Major Energy - Weekly Report | |
| PX-224** | MESELLERS_0013258 | MESELLERS_0013263 | 5/31/2019 | Saul Horowitz | Nathan Kroeker | | Letter regarding Earnout Statement for Year 3 under Section 2.2(e) of Earnout Agreement dated March 18, 2016 (the "Earnout Agreement") amount Spark Holdco, LLC (as assignee of Natural [sic] Gas & Electric, LLC), Major Energy Electric Services, LLC, Respond Power LLC, each of the members of such companies listed on the signature pages to the Earnout Agreement and Saul Horowitz, as Sellers' Representative | |
| PX-225** | MESELLERS_0013256 | MESELLERS_0013257 | 4/18/2016 | Eliott Wolbrom | | | Article published on LinkedIn titled Humility and Gratitude: The First Four Years | |

Plaintiff's Trial Exhibit List as of January 13, 2020

| Trial Exhibit Number | Start Bates | End Bates | Date | Author/Custodian | Recipient(s) | Copying | Description | Defendants' Objection |
|---|---|---|---|---|---|---|---|---|
| PX-226 | MESELLERS_0012745 | MESELLERS_0012749 | 4/6/2018 | ARUP | | | Article regarding ARUP, The Road from 2018 to 2035: Business Models , https://www.arup.com/-/media/arup/files/publications/f/foe--business-role-models_arup.pdf | 901 |
| PX-227 | MESELLERS_0012934 | MESELLERS_0012963 | 9/24/2015 | Michael Gyure (Janney) | | | Article regarding Janney Analyst Report on SPKE | 901 |
| PX-228 | MESELLERS_0012750 | MESELLERS_0012859 | 1/1/2000 | Nancy Rader; Scott Hempling | | | Article regarding Promoting competitive electricity markets through community purchasing: The role of municipal aggregation , Amer. Public Power Assoc., http://www.scotthemplinglaw.com/files/pdf/ppr appa municipal aggregation0100.pdf | 901 |
| PX-229 | MESELLERS_0012986 | MESELLERS_0013009 | 8/19/2016 | Tanner James (Ladenburg Thalmann); Brian Russo (Ladenburg Thalmann) | | | Article regarding Ladenburg Thalmann Analyst Report on SPKE | 901 |
| PX-230 | MESELLERS_0013156 | MESELLERS_0013206 | 10/1/2016 | Elizabeth Stuart; Juan Pablo Carvallo; Charles A. Goldman; Donald Gilligan | | | Article regarding U.S. Energy Service Company (ESCO) Industry: Recent Market Trends, October 2016 | 901 |
| PX-231** | MESELLERS_0012860 | MESELLERS_0012861 | 1/29/2019 | NOAA | | | Article regarding The science behind the polar vortex, NOAA, https://www.noaa.gov/multimedia/infographic/scien cebehind-polar-vortex | |
| PX-232** | MESELLERS_0012862 | MESELLERS_0012862 | 1/30/2019 | National Weather Service | | | Article regarding January 30-31, 2019: Record to Near-Record Cold in Northern Illinois, National Weather Service, https://www.weather.gov/lot/RecordColdJan2019 | |
| PX-233 | MESELLERS_0012863 | MESELLERS_0012911 | 9/1/2014 | North American Electric Reliability Corporation | | | Article regarding North American Electric Reliability Corporation, Polar Vortex Review, September 2014, https://www.nerc.com/pa/rrm/January%202014%20 Polar%20Vortex%20Review/Polar_Vortex_Review 29 Sept 2014 Final.pdf | 901 |
| PX-234 | MESELLERS_0012915 | MESELLERS_0012919 | 2014 | Con Edison | | | Article regarding ConEdison Solutions, 2013-2014 Winter Polar Vortex, http://energyresearchcouncil.com/downloads/CES 2013-2014 Winter Polar Vortex Whitepaper.pdf | 901 |
| PX-235 | MESELLERS_0012912 | MESELLERS_0012914 | 2014 | Energy Research Council | | | Article regarding Polar vortex effect on electricity prices, Energy Research Council, http://energyresearchcouncil.com/Polar-vortex-effect-on-electricity-prices.html | 901 |
| PX-236 | MESELLERS_0012920 | MESELLERS_0012929 | 8/30/2016 | The Philadelphia Inquirer | | | Article regarding Electric choice regains its footing, after 2014 polar vortex blew it off balance, The Philadelphia Inquirer, https://www.inquirer.com/philly/business/20160831 _Electric_choice_regains_its_footing__after_2014pol ar vortex blew it off balance.html | 901 |
| PX-237 | MESELLERS_0012930 | MESELLERS_0012933 | 7/21/2014 | Market Watch | | | Article regarding The Biggest Lesson of the Winter Polar Vortex: Supplier Transparency is Key, https://www.marketwatch.com/press-release/the-biggest-lesson-of-the-winter-polar-vortexsupplier-transparency-is-key-2014-07-21 | 901 |
| PX-238 | MESELLERS_0012964 | MESELLERS_0012965 | 9/1/2016 | Constellation | | | Article regarding Constellation Completes Acquisition Of Retail Electricity And Natural Gas Business From ConEdison Solutions, https://www.constellation.com/about-us/news/archive/2016/Constellation-Acquires-Retail-Electricity-Natural-Gas-Business-From-ConEdison.html | 901 |

| Trial Exhibit Number | Start Bates | End Bates | Date | Author/Custodian | Recipient(s) | Copying | Description | Defendants' Objection |
|---|---|---|---|---|---|---|---|---|
| PX-239 | MESELLERS_0012966 | MESELLERS_0012971 | 5/30/2017 | Market Watch | | | Article regarding Crius Energy Trust Announces Acquisition of U.S. Gas & Electric, Inc. and C$110 Million Bought Deal Offering of Subscription Receipts, https://www.marketwatch.com/press-release/crius-energy-trust-announces-acquisition-of-us-gas-electric-inc-and-c110-million-bought-deal-offering-of-subscription-receipts-2017-05-30 | 901 |
| PX-240 | MESELLERS_0013010 | MESELLERS_0013137 | 3/27/2018 | NRG Energy, Inc. | | | Presentation regarding NRG Analyst Day 2018 | 901 |
| PX-241 | MESELLERS_0012972 | MESELLERS_0012973 | 10/15/2018 | Direct Energy | | | Article regarding Direct Energy Business to Acquire Retail Business of Source Power & Gas LLC, Oct. 15, 2018, http://www.directenergyinsights.com/r/455/direct energy business to acquire retail business | 901 |
| PX-242 | MESELLERS_0012974 | MESELLERS_0012978 | 3/28/2018 | Energy Choice Matters | | | Article regarding NRG To Acquire Xoom Energy, Energy Choice Matters, http://www.energychoicematters.com/stories/20180 328a.html | 901 |
| PX-243 | MESELLERS_0013207 | MESELLERS_0013255 | 4/21/2015 | New York State Department of Public Service | | | Docket reflecting In the Matter of Eligibility Criteria for Energy Service Companies, Matter No. 15-00530 | 901 |
| PX-244 | MESELLERS_0012979 | MESELLERS_0012981 | 9/24/2018 | Matthew Bialecki; Bradley Boudouris | | | Article regarding Avoiding Earnout Dispute Pitfalls, https://www.alvarezandmarsal.com/insights/avoidin g-earnout-dispute-pitfalls | 901 |
| PX-245 | MESELLERS_0012982 | MESELLERS_0012985 | 2019 | Pacific Gas & Electric Company | | | PG&E Electronic Data Interchange, Basic Information, https://www.pge.com/en_US/large-business/services/account-services/electronic-data-interchange/electronic-data-interchange.page | 901 |
| PX-246 | MESELLERS_0012609 | MESELLERS_0012744 | 2/14/2019 | The Appraisal Foundation | | | Article regarding The Appraisal Foundation, Valuations in Financial Reporting Valuation Advisory 4: Valuation of Contingent Consideration, February 2019 | 901 |
| PX-247 | MESELLERS_0013138 | MESELLERS_0013146 | 5/5/2016 | Michael Gyure (Janney) | | | Article regarding SPKE: Initial Thoughts on 1Q16 EPS, Spark Energy, Inc., Janney Montgomery Scott LLC | 901 |
| PX-248 | MESELLERS_0013147 | MESELLERS_0013155 | 11/1/2017 | Michael Gyure (Janney) | | | Article regarding SPKE: More Treat Than Trick-Moving Back to BUY, Spark Energy, Inc., Janney Montgomery Scott LLC | 901 |
| PX-249** | N/A | N/A | 3/24/2016 | Spark Energy, Inc. | | | Spark Energy, Inc. Form 10-K | |
| PX-250** | N/A | N/A | 1/1/2016 | Spark Energy, Inc. | | | Master Service Agreement by and among Spark Holdco, LLC, RetailCo Services, LLC, and NuDevco Retail, LLC (Kuznar Deposition Exhibit 2) | |
| PX-251** | N/A | N/A | 8/1/2014 | Spark Energy, Inc. | | | Second Amended and Restated Limited Liability Company Agreement of Spark Holdco, LLC | |
| PX-252** | N/A | N/A | 12/21/2011 | Major Energy | | | Major Energy Employee Handbook (Moeller Deposition Exhibit 16) | |
| PX-253** | N/A | N/A | 5/4/2016 | Marketwired | | | Article titled "Major Energy Announces Sale to National Gas & Electric" (Fried Deposition Exhibit 8) | |
| PX-254** | N/A | N/A | 3/12/2019 | Levi Moeller | | | Collaboration of emails regarding attorney client privilege (Moeller Deposition Exhibit 2) | |
| PX-255** | N/A | N/A | 7/26/2016 | David Sobel | Saul Horowitz; Daniel Alper; Mark Wiederman; Levi Moeller | | Email regarding Financials - May '16 (Moeller Deposition Exhibit 17) | |
| PX-256** | N/A | N/A | 8/11/2016 | S&P Global | | | Spark Energy, Inc. FQ2 2016 Earnings Call Transcript (Kroeker Deposition Exhibit 19) | |
| PX-257** | N/A | N/A | 11/10/2016 | S&P Global | | | Spark Energy, Inc. FQ3 2016 Earnings Call Transcript (Kroeker Deposition Exhibit 20) | |
| PX-258** | N/A | N/A | 6/9/2017 | Mark Josefovic | Mark Wiederman | | Screenshot of Text Messages (Josefovic Deposition Exhibit 40) | |

| Trial Exhibit Number | Start Bates | End Bates | Date | Author/Custodian | Recipient(s) | Copying | Description | Defendants' Objection |
|---|---|---|---|---|---|---|---|---|
| PX-259** | N/A | N/A | 10/24/2017 | Gil Melman | Levi Moeller | | Letter regarding Your Employment with Major Energy Services LLC, Major Energy Electric Services LLC and Respond Power, LLC (the "Major Companies") (Sobel Deposition Exhibit 21) | |
| PX-260** | N/A | N/A | 12/11/2017 | Saul Horowitz, as Sellers' Representative | | | Amended Complaint (Alper Deposition Exhibit 28) | |
| PX-261** | N/A | N/A | 3/28/2018 | National Gas & Electric, LLC; Spark Energy, Inc. | | | Defendants National Gas & Electric, LLC & Spark Energy, Inc.'s Rule 26(a)(1) Initial Disclosures | |
| PX-262** | N/A | N/A | 9/28/2018 | Saul Horowitz, as Sellers' Representative | | | Plaintiff's Responses and Objections to Defendant National Gas & Electrics LLC's First Set of Interrogatories (Fried Deposition Exhibit 28) | |
| PX-263** | N/A | N/A | 9/28/2018 | Saul Horowitz, as Sellers' Representative | | | Plaintiff's Responses and Objections to Defendant Spark Energy Inc's First Set of Interrogatories (Fried Deposition Exhibit 29) | |
| PX-264** | N/A | N/A | 5/31/2019 | Saul Horowitz, as Sellers' Representative | | | Plaintiff's Supplemental Responses and Objections to Defendant National Gas & Electrics LLC's First Set of Interrogatories | |
| PX-265** | N/A | N/A | 5/31/2019 | Saul Horowitz, as Sellers' Representative | | | Plaintiff's Supplemental Responses and Objections to Defendant Spark Energy Inc's First Set of Interrogatories | |
| PX-266** | N/A | N/A | 6/3/2019 | Saul Horowitz, as Sellers' Representative | | | Plaintiff's Second Supplemental Responses and Objections to Defendant Spark Energy Inc's First Set of Interrogatories | |
| PX-267** | N/A | N/A | 5/10/2019 | National Gas & Electric, LLC; Spark Energy, Inc. | | | First Amended Answer and Additional Defenses of Defendants to Amended Complaint | |
| PX-268** | N/A | N/A | 4/15/2019 | Mark Wiederman | | | Affidavit of Mark Wiederman (Wiederman Deposition Exhibit 4) | |
| PX-269** | N/A | N/A | 3/28/2018 | Nathan Kroeker | Mark Wiederman | | Letter re: Notice of Termination for Cause (Wiederman Deposition Exhibit 12) | |
| PX-270** | N/A | N/A | 3/29/2019 | Nathan Kroeker | Saul Horowitz | | Letter regarding Earnout Payment Notice For Year 3 (Kroeker Deposition Exhibit 44) | |
| PX-271** | N/A | N/A | 5/10/2019 | National Gas & Electric, LLC; Spark Energy, Inc. | | | Defendants National Gas & Electric, LLC and Spark Energy, Inc.'s Responses and Objections to Plaintiff's First Set of Interrogatories | |
| PX-272** | N/A | N/A | 8/12/2019 | David Sobel | Michelle Pector (ML) | | Letter regarding Subpoena (Sobel Deposition Exhibit 2) | |
| PX-273** | N/A | N/A | 1/3/2017 | Levi Moeller | | | Transcript titled Spark Energy / Major Earnout Dispute (Alper Deposition Exhibit 19) | |
| PX-274** | N/A | N/A | 8/4/2014 | Spark Energy, Inc. | | | Spark Energy, Inc. Form 8-K | |
| PX-275** | N/A | N/A | 8/4/2014 | Spark Energy, Inc. | | | Exhibit 10.3 to Spark Energy, Inc. Form 8-K | |
| PX-276** | N/A | N/A | 5/5/2016 | Spark Energy, Inc. | | | Spark Energy, Inc. Form 8-K | |
| PX-277** | N/A | N/A | 5/11/2016 | Spark Energy, Inc. | | | Spark Energy, Inc. Form 8-K | |
| PX-278** | N/A | N/A | 6/15/2016 | Spark Energy, Inc. | | | Spark Energy, Inc. Form 8-K | |
| PX-279** | N/A | N/A | 8/1/2016 | Spark Energy, Inc. | | | Spark Energy, Inc. Form 8-K | |
| PX-280** | N/A | N/A | 8/11/2016 | Spark Energy, Inc. | | | Spark Energy, Inc. Form 8-K | |
| PX-281** | N/A | N/A | 10/5/2016 | Spark Energy, Inc. | | | Spark Energy, Inc. Form 8-K | |
| PX-282** | N/A | N/A | 11/10/2016 | Spark Energy, Inc. | | | Spark Energy, Inc. Form 8-K | |
| PX-283** | N/A | N/A | 3/3/2017 | Spark Energy, Inc. | | | Spark Energy, Inc. Form 8-K | |
| PX-284** | N/A | N/A | 3/6/2017 | Spark Energy, Inc. | | | Spark Energy, Inc. Form 8-K | |
| PX-285** | N/A | N/A | 5/8/2017 | Spark Energy, Inc. | | | Spark Energy, Inc. Form 8-K | |
| PX-286** | N/A | N/A | 5/12/2017 | Spark Energy, Inc. | | | Spark Energy, Inc. Form 8-K | |
| PX-287** | N/A | N/A | 5/24/2017 | Spark Energy, Inc. | | | Spark Energy, Inc. Form 8-K | |
| PX-288** | N/A | N/A | 7/6/2017 | Spark Energy, Inc. | | | Spark Energy, Inc. Form 8-K | |
| PX-289** | N/A | N/A | 8/4/2017 | Spark Energy, Inc. | | | Spark Energy, Inc. Form 8-K | |
| PX-290** | N/A | N/A | 11/3/2017 | Spark Energy, Inc. | | | Spark Energy, Inc. Form 8-K | |
| PX-291** | N/A | N/A | 1/16/2018 | Spark Energy, Inc. | | | Spark Energy, Inc. Form 8-K | |
| PX-292** | N/A | N/A | 3/9/2018 | Spark Energy, Inc. | | | Spark Energy, Inc. Form 8-K | |
| PX-293** | N/A | N/A | 5/10/2018 | Spark Energy, Inc. | | | Spark Energy, Inc. Form 8-K | |
| PX-294** | N/A | N/A | 8/3/2018 | Spark Energy, Inc. | | | Spark Energy, Inc. Form 8-K | |
| PX-295** | N/A | N/A | 10/25/2018 | Spark Energy, Inc. | | | Spark Energy, Inc. Form 8-K | |
| PX-296** | N/A | N/A | 11/2/2018 | Spark Energy, Inc. | | | Spark Energy, Inc. Form 8-K | |
| PX-297** | N/A | N/A | 12/14/2018 | Spark Energy, Inc. | | | Spark Energy, Inc. Form 8-K | |
| PX-298** | N/A | N/A | 3/3/2017 | Spark Energy, Inc. | | | Spark Energy, Inc. Form 10-K | |

Plaintiff's Trial Exhibit List as of January 13, 2020

| Trial Exhibit Number | Start Bates | End Bates | Date | Author/Custodian | Recipient(s) | Copying | Description | Defendants' Objection |
|---|---|---|---|---|---|---|---|---|
| PX-299** | N/A | N/A | 3/9/2018 | Spark Energy, Inc. | | | Spark Energy, Inc. Form 10-K | |
| PX-300** | N/A | N/A | 5/5/2016 | Spark Energy, Inc. | | | Spark Energy, Inc. Form 10-Q | |
| PX-301** | N/A | N/A | 8/11/2016 | Spark Energy, Inc. | | | Spark Energy, Inc. Form 10-Q | |
| PX-302** | N/A | N/A | 11/10/2016 | Spark Energy, Inc. | | | Spark Energy, Inc. Form 10-Q | |
| PX-303** | N/A | N/A | 5/8/2017 | Spark Energy, Inc. | | | Spark Energy, Inc. Form 10-Q | |
| PX-304** | N/A | N/A | 8/4/2017 | Spark Energy, Inc. | | | Spark Energy, Inc. Form 10-Q | |
| PX-305** | N/A | N/A | 11/3/2017 | Spark Energy, Inc. | | | Spark Energy, Inc. Form 10-Q | |
| PX-306** | N/A | N/A | 5/10/2018 | Spark Energy, Inc. | | | Spark Energy, Inc. Form 10-Q | |
| PX-307** | N/A | N/A | 8/3/2018 | Spark Energy, Inc. | | | Spark Energy, Inc. Form 10-Q | |
| PX-308** | N/A | N/A | 11/2/2018 | Spark Energy, Inc. | | | Spark Energy, Inc. Form 10-Q | |
| PX-309** | N/A | N/A | 5/5/2016 | S&P Global | | | Spark Energy, Inc. FQ1 2016 Earnings Call Transcript | |
| PX-310** | N/A | N/A | 5/8/2017 | S&P Global | | | Spark Energy, Inc. FQ1 2017 Earnings Call Transcript | |
| PX-311** | N/A | N/A | 5/10/2018 | S&P Global | | | Spark Energy, Inc. FQ1 2018 Earnings Call Transcript | |
| PX-312** | N/A | N/A | 8/4/2017 | S&P Global | | | Spark Energy, Inc. FQ2 2017 Earnings Call Transcript | |
| PX-313** | N/A | N/A | 8/3/2018 | S&P Global | | | Spark Energy, Inc. FQ2 2018 Earnings Call Transcript | |
| PX-314** | N/A | N/A | 11/3/2017 | S&P Global | | | Spark Energy, Inc. FQ3 2017 Earnings Call Transcript | |
| PX-315** | N/A | N/A | 11/2/2018 | S&P Global | | | Spark Energy, Inc. FQ3 2018 Earnings Call Transcript | |
| PX-316** | N/A | N/A | 3/3/2017 | S&P Global | | | Spark Energy, Inc. FQ4 2016 Earnings Call Transcript | |
| PX-317** | N/A | N/A | 3/9/2018 | S&P Global | | | Spark Energy, Inc. FQ4 2017 Earnings Call Transcript | |
| PX-318** | N/A | N/A | 8/24/2016 | Spark Energy, Inc. | | | Spark Energy, Inc. Form 8-K | |
| PX-319** | N/A | N/A | 6/24/2016 | Spark Energy, Inc. | | | Spark Energy, Inc. Form 8-K/A | |
| PX-320** | N/A | N/A | 2/13/2017 | Exelon Corporation | | | Exelon Corporation Form 10-K | |
| PX-321** | N/A | N/A | 2/28/2019 | NRG Energy, Inc. | | | NRG Energy, Inc. Form 10-K | |
| PX-322** | N/A | N/A | 6/25/1958 | Internal Revenue Service | | | Treasury Regulation § 20.2031-1 | |
| PX-323** | N/A | N/A | 1/1/1959 | Internal Revenue Service | | | Revenue Rule 59-60, 1959 1 C.B. 237 | |
| PX-324** | N/A | N/A | 4/11/2016 | Roger J. Grabowski, James P. Harrington, Carla Nunes, Duff & Phelps | | | 2016 Valuation Handbook - Guide to the Cost of Capital | |
| PX-325 | N/A | N/A | 6/14/2019 | S&P Global | | | Capital IQ Database (information retrieved on June 14, 2019) | 901 |
| PX-326** | N/A | N/A | 6/21/2019 | David Leathers | | | Exhibit 1 to Expert Report of David Leathers - Leathers CV | |
| PX-327** | N/A | N/A | 6/21/2019 | David Leathers | | | Exhibit 3 to Expert Report of David Leathers - Channel Model Summary | |
| PX-328** | N/A | N/A | 6/21/2019 | David Leathers | | | Exhibit 4 to Expert Report of David Leathers - Channel Model - Summary of Customer Accounts | |
| PX-329** | N/A | N/A | 6/21/2019 | David Leathers | | | Exhibit 5 to Expert Report of David Leathers - Final Projection Model Summary | |
| PX-330** | N/A | N/A | 6/21/2019 | David Leathers | | | Exhibit 6 to Expert Report of David Leathers - Final Projection Model - Summary of Customer Accounts | |
| PX-331** | N/A | N/A | 6/21/2019 | David Leathers | | | Exhibit 7 to Expert Report of David Leathers - Membership Interest Purchase Agreement - Schedule 4.7 | |
| PX-332** | N/A | N/A | 6/21/2019 | David Leathers | | | Exhibit 8 to Expert Report of David Leathers - Cash Installment Calculation Methodology Spark's Actual Numbers Represented to the Sellers | |
| PX-333** | N/A | N/A | 6/21/2019 | David Leathers | | | Exhibit 9 to Expert Report of David Leathers - Summary of 2016 Addbacks to Adjusted EBITDA | |
| PX-334** | N/A | N/A | 6/21/2019 | David Leathers | | | Exhibit 10 to Expert Report of David Leathers - Corrected 2016 Contingent Payment Summary | |
| PX-335** | N/A | N/A | 6/21/2019 | David Leathers | | | Exhibit 10.1 to Expert Report of David Leathers - Cash Installment Calculation with Adjusted EBITDA Revised for Spark's 2016 Methodology and Calculation Errors | |

Plaintiff's Trial Exhibit List as of January 13, 2020

| Trial Exhibit Number | Start Bates | End Bates | Date | Author/Custodian | Recipient(s) | Copying | Description | Defendants' Objection |
|---|---|---|---|---|---|---|---|---|
| PX-336** | N/A | N/A | 6/21/2019 | David Leathers | | | Exhibit 10.2 to Expert Report of David Leathers - Earnout Calculation with Adjusted EBITDA Revised for Spark's 2016 Methodology and Calculation Errors | |
| PX-337** | N/A | N/A | 6/21/2019 | David Leathers | | | Exhibit 11 to Expert Report of David Leathers - Summary of Impact to Contingent Payments | |
| PX-338** | N/A | N/A | 6/21/2019 | David Leathers | | | Exhibit 11.1 to Expert Report of David Leathers - Cash Installments Resulting from Adding Lost Customers | |
| PX-339** | N/A | N/A | 6/21/2019 | David Leathers | | | Exhibit 11.2 to Expert Report of David Leathers - Earnout Payments Resulting from Adding Back Lost Customers | |
| PX-340** | N/A | N/A | 6/21/2019 | David Leathers | | | Exhibit 12 to Expert Report of David Leathers - Channel Model - Modified to Include 2018 | |
| PX-341** | N/A | N/A | 6/21/2019 | David Leathers | | | Exhibit 13 to Expert Report of David Leathers - Channel Model - Modified to Include 2018 Removed Customer Losses | |
| PX-342** | N/A | N/A | 6/21/2019 | David Leathers | | | Exhibit 14 to Expert Report of David Leathers - Illustrative Example of a Single Iteration of the Simulation | |
| PX-343** | N/A | N/A | 6/21/2019 | David Leathers | | | Exhibit 15 to Expert Report of David Leathers - Key Assumptions in Contingent Payment Valuation | |
| PX-344** | N/A | N/A | 6/21/2019 | David Leathers | | | Exhibit 16 to Expert Report of David Leathers - IRR Cash Flow Analysis | |
| PX-345** | N/A | N/A | 6/21/2019 | David Leathers | | | Exhibit 17 to Expert Report of David Leathers - Market Approach - Guideline Public Company Method | |
| PX-346** | N/A | N/A | 6/21/2019 | David Leathers | | | Exhibit 18 to Expert Report of David Leathers - Comparative Valuation Multiples - Guideline Public Company Method | |
| PX-347** | N/A | N/A | 6/21/2019 | David Leathers | | | Exhibit 19 to Expert Report of David Leathers - Comparative Common Size Analysis - Guideline Public Company Method | |
| PX-348** | N/A | N/A | 6/21/2019 | David Leathers | | | Exhibit 20 to Expert Report of David Leathers - IRR - Non-Cash, Debt-Free Working Capital ("NCDFWC") Requirements | |
| PX-349** | N/A | N/A | 6/21/2019 | David Leathers | | | Exhibit 21 to Expert Report of David Leathers - Key Assumptions | |
| PX-350** | N/A | N/A | 6/21/2019 | David Leathers | | | Exhibit 22 to Expert Report of David Leathers - Weighted Average Cost of Capital (WACC) Analysis | |
| PX-351** | N/A | N/A | 6/21/2019 | David Leathers | | | Exhibit 23 to Expert Report of David Leathers - Five Year Average of Guideline Public Company WACC | |
| PX-352** | N/A | N/A | 6/21/2019 | David Leathers | | | Exhibit 24 to Expert Report of David Leathers - WACC Size Premium Analysis | |
| PX-353** | N/A | N/A | 6/21/2019 | David Leathers | | | Exhibit 25 to Expert Report of David Leathers - Interest Yields as of August 22, 2016 | |
| PX-354** | SPRK-NGE0000001 | SPRK-NGE0000004 | 6/9/2016 | Daniel Alper | Keith Maxwell | Dave Hennekes | Email regarding Re: Status Update | |
| PX-355** | SPRK-NGE0000011 | SPRK-NGE0000013 | 6/9/2016 | Keith Maxwell | Daniel Alper | Dave Hennekes | Email regarding Re: Status Update | |
| PX-356** | SPRK-NGE0000027 | SPRK-NGE0000027 | 3/20/2017 | Nathan Kroeker | Dave Hennekes | | Email regarding RE: major earnout | |
| PX-357** | SPRK-NGE0000118 | SPRK-NGE0000120 | 9/6/2016 | Dave Hennekes | Nathan Kroeker; Paul Konikowski Paul Konikowski | | Email regarding RE: Major 3 year model | |
| PX-358** | SPRK-NGE0000137 | SPRK-NGE0000138 | 12/18/2015 | Dave Hennekes | Paul Konikowski; Todd Gibson; Michael Tsang | | Email regarding NuDevco Proposed Earnout Method.xlsx | |
| PX-359** | SPRK-NGE0003579 | SPRK-NGE0003640 | 1/28/2016 | Dave Hennekes | Michael Tsang | Todd Gibson; Brandon Hoover | Email regarding FW:  Major Management Presentation | |
| PX-360** | SPRK-NGE0003648 | SPRK-NGE0003653 | 3/30/2016 | Brandon Hoover | David Sobel | Daniel Alper; Dave Hennekes; Mike Barajas; Gary Lancaster; Todd Gibson | Email regarding RE: 1/31 financials | |
| PX-361** | SPRK-NGE0003667 | SPRK-NGE0003667 | 4/29/2016 | Dave Hennekes | Todd Gibson | | Email regarding pse | |

Plaintiff's Trial Exhibit List as of January 13, 2020

| Trial Exhibit Number | Start Bates | End Bates | Date | Author/Custodian | Recipient(s) | Copying | Description | Defendants' Objection |
|---|---|---|---|---|---|---|---|---|
| PX-362** | SPRK-NGE0003668 | SPRK-NGE0003674 | 7/22/2016 | Daniel Alper | Keith Maxwell | Dave Hennekes; Paul Konikowski; Todd Gibson; Mark Wiedermann | Email regarding Major Energy - Weekly Report | |
| PX-363** | SPRK-NGE0003692 | SPRK-NGE0003694 | 11/22/2016 | Robert Lane | Todd Gibson; Murthy Rao; Gabrielle Tekell | | Email regarding RE: PSE & Spark call on Major transition | |
| PX-364** | SPRK-NGE0003698 | SPRK-NGE0003699 | 11/22/2016 | Robert Lane | Todd Gibson; Murthy Rao; Gabrielle Tekell | | Email regarding RE: PSE & Spark call on Major transition | |
| PX-365** | SPRK-NGE0003700 | SPRK-NGE0003702 | 8/23/2017 | Gary Lancaster | Keith Maxwell; Terry Jones; Todd Gibson | | Email regarding Fwd: Complaint from Sellers of Major Energy Services | |
| PX-366** | SPRK-NGE0003744 | SPRK-NGE0003745 | 11/18/2016 | Cliff Adams (Coady Diemar) | Dave Hennekes; Saul Horowitz; Daniel Alper; Mark Wiederman | Todd Gibson; Paul Konikowski; Michael Tsang; Keith Maxwell | Email regarding RE: Non-binding indication of interest | |
| PX-367** | SPRK-NGE0003746 | SPRK-NGE0003749 | 11/18/2016 | Dave Hennekes | Saul Horowitz; Daniel Alper; Mark Wiederman; Cliff Adams (Coady Diemar) | Todd Gibson; Paul Konikowski; Michael Tsang; Keith Maxwell | Email regarding Non-binding indication of interest | |
| PX-368** | SPRK-NGE0003774 | SPRK-NGE0003778 | 3/22/2016 | Daniel Alper | Todd Gibson | Paul Konikowski; Saul Horowitz; Mark Wiederman; Dave Hennekes | Email regarding Re: follow-up from our meeting | |
| PX-369** | SPRK-NGE0003779 | SPRK-NGE0003780 | 3/21/2016 | Dave Hennekes | Todd Gibson | | Email regarding major - exec comp - confidential | |
| PX-370** | SPRK-NGE0003781 | SPRK-NGE0003784 | 3/25/2016 | Dave Hennekes | Todd Gibson | Keith Maxwell | Email regarding RE: major - exec comp - confidential | |
| PX-371** | SPRK-NGE0003785 | SPRK-NGE0003786 | 3/24/2016 | Todd Gibson | Mark Depew (PSE); Todd Gibson | James Chung (PSE) | Email regarding Re: following-up | |
| PX-372** | SPRK-NGE0003870 | SPRK-NGE0003871 | 3/22/2016 | Todd Gibson | Dave Hennekes; Paul Konikowski | | Email regarding FW: following-up | |
| PX-373** | SPRK-NGE0003899 | SPRK-NGE0003901 | 3/25/2016 | Todd Gibson | Dave Hennekes; Paul Konikowski | | Email regarding Fwd: following-up | |
| PX-374** | SPRK-NGE0003902 | SPRK-NGE0003904 | 3/21/2016 | Dave Hennekes | Daniel Alper | Mark Wiederman; Todd Gibson; Paul Konikowski | Email regarding RE: follow-up from our meeting | |
| PX-375** | SPRK-NGE0003905 | SPRK-NGE0003907 | 3/21/2016 | Mark Wiederman | Dave Hennekes; Daniel Alper | Todd Gibson; Paul Konikowski; Saul Horowitz | Email regarding RE: follow-up from our meeting | |
| PX-376** | SPRK-NGE0003908 | SPRK-NGE0003908 | 4/21/2016 | Dave Hennekes | Todd Gibson | | Email regarding Major - PSE | |
| PX-377** | SPRK-NGE0003917 | SPRK-NGE0003923 | 8/22/2016 | Dave Hennekes | Paul Konikowski Paul Konikowski; Todd Gibson | | Email regarding FW: Forecast Paul-K 8.19.16.xlsx | |
| PX-378** | SPRK-NGE0004005 | SPRK-NGE0004050 | 12/5/2015 | Dave Hennekes | Todd Gibson | | Email regarding Fwd: Major Financials | |
| PX-379** | SPRK-NGE0004058 | SPRK-NGE0004058 | 1/15/2016 | Keith Maxwell | Dave Hennekes | Keith Maxwell; Michael Tsang; Paul Konikowski; Todd Gibson | Email regarding Re: Update | |
| PX-380** | SPRK-NGE0004236 | SPRK-NGE0004238 | 3/17/2016 | Dave Hennekes | Todd Gibson | Keith Maxwell; Paul Konikowski | Email regarding Fwd: follow-up from our meeting | |
| PX-381** | SPRK-NGE0004473 | SPRK-NGE0004475 | 4/13/2016 | Daniel Alper | Todd Gibson | Mark Wiederman; Todd Gibson; Dave Hennekes; Gary Lancaster; Larry Studnicky (WSMB) | Email regarding Schedule 2.1 and 2015 A-EBITDA Caculation | |
| PX-382** | SPRK-NGE0004651 | SPRK-NGE0004651 | 8/19/2016 | Daniel Alper | Keith Maxwell | Todd Gibson; Dave Hennekes; Paul Konikowski Paul Konikowski; Mark Wiederman | Email regarding Weekly Report | |
| PX-383** | SPRK-NGE0004739 | SPRK-NGE0004742 | 4/6/2016 | Dave Hennekes | Nathan Kroeker; Paul Konikowski | Michael Tsang; Todd Gibson; Keith Maxwell | Email regarding RE: Major deal sheet | |
| PX-384** | SPRK-NGE0004759 | SPRK-NGE0004765 | 7/1/2016 | Daniel Alper | Keith Maxwell | Dave Hennekes; Paul Konikowski; Todd Gibson; Mark Wiederman | Email regarding Major Energy - Weekly Report | |
| PX-385** | SPRK-NGE0004916 | SPRK-NGE0004916 | 8/25/2016 | Dave Hennekes | Dave Hennekes | | Email regarding FW: Major weekly update call: new conference bridge | |
| PX-386** | SPRK-NGE0004922 | SPRK-NGE0005040 | 5/23/2016 | Dave Hennekes | Brandon Hoover | | Email regarding RE: YTD Attachment | |
| PX-387** | SPRK-NGE0005808 | SPRK-NGE0005810 | 5/24/2016 | Brandon Hoover | Misti Day | | Email regarding RE: March Financials | |
| PX-388** | SPRK-NGE0007528 | SPRK-NGE0007532 | 11/29/2016 | David Sobel | Misti Day | Murthy Rao; Andy Davis; Brandon Hoover | Email regarding RE: Cash Collateral | |
| PX-389** | SPRK-NGE0007621 | SPRK-NGE0007624 | 6/23/2016 | Brandon Hoover | David Sobel | | Email regarding RE: Working capital call | |
| PX-390** | SPRK-NGE0011782 | SPRK-NGE0011782 | 8/19/2016 | Brandon Hoover | David Sobel | | Email regarding RE: Pro-forma adjustments | |
| PX-391** | SPRK-NGE0012200 | SPRK-NGE0012205 | 7/8/2016 | Misti Day | Brandon Hoover | Andy Davis | Email regarding FW: Working Capital Estimates | |
| PX-392** | SPRK-NGE0012219 | SPRK-NGE0012221 | 3/16/2016 | Larry Studnicky (WSMB) | Gary Lancaster | Mark Wiederman; Saul Horowitz; Andrew G. McCormick (WSMB); Cliff Adams (Coady Diemar); Dave Hennekes; Paul Konikowski | Email regarding Moving forward on documents | |
| PX-393** | SPRK-NGE0012673 | SPRK-NGE0012682 | 4/21/2016 | Mike Kuznar | Dave Hennekes | Paul Konikowski | Email regarding RE: Post close due diligence | |
| PX-394** | SPRK-NGE0012683 | SPRK-NGE0012687 | 4/22/2016 | Mike Kuznar | Andrei Gregory | Dave Hennekes; Paul Konikowski; Jay Bagos; Ed Rials; Lindsey Margiotta; Brian Hoogendam | Email regarding RE: For Review -- Final Draft - Letter for Valuation (Project Pigeon) | |

Plaintiff's Trial Exhibit List as of January 13, 2020

| Trial Exhibit Number | Start Bates | End Bates | Date | Author/Custodian | Recipient(s) | Copying | Description | Defendants' Objection |
|---|---|---|---|---|---|---|---|---|
| PX-395** | SPRK-NGE0013795 | SPRK-NGE0013796 | 3/17/2016 | Larry Studnicky (WSMB) | Gary Lancaster | Daniel Alper; Andrew G. McCormick (WSMB); Saul Horowitz; Mark Wiederman; Cliff Adams (Coady Diemar); Dave Hennekes; Paul Konikowski; Adam Small | Email regarding Re: Heavy redline of the Earnout Agreement attached | |
| PX-396** | SPRK-NGE0014008 | SPRK-NGE0014017 | 1/14/2016 | Dave Hennekes | Cliff Adams (Coady Diemar); Paul Konikowski | | Email regarding RE: Draft LOI | |
| PX-397** | SPRK-NGE0014032 | SPRK-NGE0014032 | 11/16/2015 | Dave Hennekes | Saul Horowitz | Paul Konikowski | Email regarding Follow up | |
| PX-398** | SPRK-NGE0014207 | SPRK-NGE0014213 | 4/21/2016 | Dave Hennekes | Mike Kuznar | Paul Konikowski | Email regarding RE: Post close due diligence | |
| PX-399** | SPRK-NGE0014221 | SPRK-NGE0014237 | 2/12/2016 | Gary Lancaster | Daniel Alper | Paul Konikowski; Dave Hennekes | Email regarding RE: MAJOR - KEY DEAL DOCUMENTS | |
| PX-400** | SPRK-NGE0014238 | SPRK-NGE0014239 | 2/21/2016 | Dave Hennekes | Paul Konikowski | | Email regarding NuDevco Proposed Earnout Method v3 w Excess Ebitda example 2.xlsx | |
| PX-401** | SPRK-NGE0014247 | SPRK-NGE0014283 | 11/4/2015 | Cliff Adams (Coady Diemar) | Paul Konikowski; Dave Hennekes; Michael Tsang | Jack Y. Zhou | Email regarding Major Energy Follow Ups | |
| PX-402** | SPRK-NGE0014284 | SPRK-NGE0014302 | 3/14/2017 | Nathan Kroeker | Paul Konikowski | | Email regarding Fwd: Major MIPA | |
| PX-403** | SPRK-NGE0014455 | SPRK-NGE0014516 | 1/27/2016 | Cliff Adams (Coady Diemar) | Dave Hennekes; Paul Konikowski | Daniel Alper | Email regarding Major Management Presentation | |
| PX-404** | SPRK-NGE0015412 | SPRK-NGE0015418 | 12/22/2014 | Georganne Hodges | Cliff Adams (Coady Diemar) | | Email regarding Major Energy Amended Bid Letter | |
| PX-405** | SPRK-NGE0015494 | SPRK-NGE0015514 | 11/18/2015 | Michael Tsang | Georganne Hodges; Andy Davis | | Email regarding National Discussions | |
| PX-406** | SPRK-NGE0015570 | SPRK-NGE0015585 | 4/25/2016 | Georganne Hodges | | | Presentation titled Spark Energy update on Major Energy Valuation and Due Diligence | |
| PX-407** | SPRK-NGE0015815 | SPRK-NGE0015835 | 6/22/2016 | Georganne Hodges | | | Presentation titled Spark Energy, Inc. Acquisition of Major Energy and Provider Power | |
| PX-408** | SPRK-NGE0015868 | SPRK-NGE0015873 | 11/7/2014 | Georganne Hodges | Andy Davis | | Email regarding FW: notes/thoughts after mgmt presentation | |
| PX-409** | SPRK-NGE0015874 | SPRK-NGE0015878 | 11/7/2014 | Georganne Hodges | Nathan Kroeker | | Email regarding FW: notes/thoughts after mgmt presentation | |
| PX-410** | SPRK-NGE0015879 | SPRK-NGE0015940 | 12/10/2014 | Georganne Hodges | Cliff Adams (Coady Diemar) | Gil Melman; Nathan Kroeker | Email regarding FW: Bid Letter CONFIDENTIAL | |
| PX-411** | SPRK-NGE0016377 | SPRK-NGE0016386 | 4/25/2016 | Andy Davis | Robert Moore (SRR); Toby Reiff (SRR) | Georganne Hodges; Nick Dreps (SRR); Tilesh Patel (SRR) | Email regarding RE: Major Energy Model | |
| PX-412** | SPRK-NGE0016387 | SPRK-NGE0016398 | 5/17/2016 | Georganne Hodges | Robert Lane | | Email regarding FW: Draft LP Deck | |
| PX-413** | SPRK-NGE0016439 | SPRK-NGE0016453 | 6/9/2016 | Murthy Rao | Corey Hingson (SCGIB); Marcus Heyn (SCGIB) | Georganne Hodges; Robert Lane; Andy Davis | Email regarding RE: Update to Risk Committee | |
| PX-414** | SPRK-NGE0016583 | SPRK-NGE0016635 | 11/5/2014 | Georganne Hodges | | | Major Energy Management Presentation November 2014 | |
| PX-415** | SPRK-NGE0016637 | SPRK-NGE0016702 | 11/6/2014 | Cliff Adams (Coady Diemar) | Andy Davis; Georganne Hodges | | Email regarding RE: Management Presentation | |
| PX-416** | SPRK-NGE0016852 | SPRK-NGE0016853 | 4/18/2016 | Andrei Gregory | Paul Konikowski | Misti Day; Brandon Hoover; Georganne Hodges | Email regarding Re: Post close due diligence | |
| PX-417** | SPRK-NGE0016854 | SPRK-NGE0016854 | 4/14/2016 | Nathan Kroeker | Georganne Hodges | | Email regarding Re: Who will pay PSE termination fee? | |
| PX-418** | SPRK-NGE0017112 | SPRK-NGE0017123 | 5/13/2016 | Andy Davis | Corey Hingson (SCGIB); Marcus Heyn (SCGIB); Richard Raizes (SCGIB) | Georganne Hodges | Email regarding Draft LP Deck | |
| PX-419** | SPRK-NGE0017519 | SPRK-NGE0017519 | 4/6/2016 | Georganne Hodges | Nathan Kroeker | | Email regarding FW: Our discussion around a M&A target continuing with credit sleeve after purchase | |
| PX-420** | SPRK-NGE0017529 | SPRK-NGE0017619 | 4/11/2016 | Kristen McWatters | Reto Micheluzzi (PwC) | Georganne Hodges; John Swilling (PwC) | Email regarding Due Diligence Follow-up | |
| PX-421** | SPRK-NGE0017698 | SPRK-NGE0017704 | 5/3/2016 | Georganne Hodges | Georganne Hodges; James Jones (Padgett); Toby Reiff (SRR); Nick Dreps (SRR); Tilesh Patel (SRR); Andy Davis | | Email regarding RE: Rep Letter | |
| PX-422** | SPRK-NGE0017766 | SPRK-NGE0017780 | 9/29/2017 | Tom Holloway | Nathan Kroeker | | Email regarding FW: Valuation question | |
| PX-423** | SPRK-NGE0017787 | SPRK-NGE0017800 | 3/29/2017 | Tom Holloway | Christian Isidori (KPMG) | Jana Hargrave | Email regarding Major Earnout | |
| PX-424** | SPRK-NGE0017842 | SPRK-NGE0017849 | 2/7/2017 | Tyler Mayo (HL) | Tom Holloway | Brandon Anderson (HL); Stillian Ghaidarov (HL); Mike Giffin (HL) | Email regarding Spark Energy--Sensitivity Analysis-I | |
| PX-425** | SPRK-NGE0017865 | SPRK-NGE0017902 | 1/4/2017 | Tom Holloway | Jana Hargrave | | Email regarding FW: Contracts | |
| PX-426** | SPRK-NGE0017904 | SPRK-NGE0017915 | 4/1/2016 | Tom Holloway | | | David Sobel Employment Agreement | |

15

| Trial Exhibit Number | Start Bates | End Bates | Date | Author/Custodian | Recipient(s) | Copying | Description | Defendants' Objection |
|---|---|---|---|---|---|---|---|---|
| PX-427** | SPRK-NGE0017928 | SPRK-NGE0017939 | 4/1/2016 | Tom Holloway | | | Employment Agreement between Daniel Alper and Major Energy | |
| PX-428** | SPRK-NGE0018664 | SPRK-NGE0018704 | 10/12/2016 | Tom Holloway | | | Houlihan Lokey Presentation regarding Major Energy Services, LLC Valuation of Certain Asseets as of April 15, 2016 | |
| PX-429** | SPRK-NGE0018657 | SPRK-NGE0018712 | 10/14/2016 | Tom Holloway | Christian Isidori | | Email regarding FW: Spark - Major Audit Responses and Support | |
| PX-430** | SPRK-NGE0019005 | SPRK-NGE0019010 | 7/20/2017 | Tom Holloway | Jana Hargrave | | Email regarding FW: Stock earnout | |
| PX-431** | SPRK-NGE0019182 | SPRK-NGE0019189 | 4/18/2018 | Tom Holloway | Jana Hargrave | | Email regarding FW: Accretion Analysis - Spark Energy | |
| PX-432** | SPRK-NGE0019229 | SPRK-NGE0019231 | 3/13/2017 | Brandon Hoover | Tom Holloway | | Email regarding Major WC | |
| PX-433** | SPRK-NGE0019242 | SPRK-NGE0019245 | 3/24/2017 | Gil Melman | Gary Lancaster; Paul Konikowski; Tom Holloway; Robert Lane | | Email regarding FW: Calculation of Earnout Payment | |
| PX-434** | SPRK-NGE0019314 | SPRK-NGE0019321 | 10/18/2016 | Misti Day | Tom Holloway | | Email regarding FW: Actual Closing Working Capital schedule and true-up calculation | |
| PX-435** | SPRK-NGE0019519 | SPRK-NGE0019528 | 10/31/2016 | Jodie Hluchanek | Tom Holloway; Jana Hargrave | | Email regarding Major Purchase Accounting Memo v2 | |
| PX-436** | SPRK-NGE0019592 | SPRK-NGE0019599 | 10/6/2016 | Brandon Hoover | Nathan Kroeker; Gil Melman; Robert Lane; Tom Holloway; Misti Day | Gary Lancaster | Email regarding FW: Actual Closing Working Capital schedule and true-up calculation | |
| PX-437** | SPRK-NGE0019862 | SPRK-NGE0019868 | 5/22/2017 | David Sobel | Tom Holloway | Joshua Byers; Saul Horowitz | Email regarding RE: Earn out details | |
| PX-438** | SPRK-NGE0019892 | SPRK-NGE0019894 | 4/19/2017 | Nathan Kroeker | Tom Holloway; Robert Lane | | Email regarding Fwd: Major Cash Installment & Earnout | |
| PX-439** | SPRK-NGE0020337 | SPRK-NGE0020355 | 9/19/2016 | Andy Davis | Tyler Mayo (HL); Tom Holloway; Robert Lane | Mike Giffin (HL); Brandon Anderson (HL); Stillian Ghaidarov (HL); Jodie Hluchanek (HL) | Email regarding RE: Spark Energy--Updated Drafts--09.18.2016--MG Review | |
| PX-440** | SPRK-NGE0020539 | SPRK-NGE0020540 | 1/16/2018 | Tom Holloway | Christian Hettick | | Email regarding Major Earnout 2017 | |
| PX-441** | SPRK-NGE0020557 | SPRK-NGE0020562 | 10/18/2017 | Tom Holloway | Jana Hargrave | | Email regarding Fwd: Spark Energy Q3 Rollforward | |
| PX-442** | SPRK-NGE0020587 | SPRK-NGE0020589 | 6/28/2017 | Petar Tomov (Opportune) | Tom Holloway | Christian Hettick | Email regarding RE: Earnout Sensitivity Model | |
| PX-443** | SPRK-NGE0020691 | SPRK-NGE0020692 | 3/20/2018 | Robert Lane | Tom Holloway | | Email regarding Major 2017 Earnout 20180320.xlsx | |
| PX-444** | SPRK-NGE0020745 | SPRK-NGE0020747 | 7/19/2017 | Tom Holloway | | | Houlihan Lokey Presentation regarding Major Energy Services, LLC Earn-Out Analysis as of June 30, 2017 | |
| PX-445** | SPRK-NGE0020748 | SPRK-NGE0020753 | 2/25/2017 | Tom Holloway | Jana Hargrave | Andy Davis | Email regarding FW: Spark Energy-- Major Earnout--DRAFT--02.24.2017 | |
| PX-446** | SPRK-NGE0020759 | SPRK-NGE0020764 | 2/25/2017 | Robert Lane | Nathan Kroeker | Tom Holloway; Jana Hargrave; Andy Davis | Email regarding FW: Spark Energy-- Major Earnout--DRAFT--02.24.2017 | |
| PX-447** | SPRK-NGE0020778 | SPRK-NGE0020781 | 7/18/2017 | Tom Holloway | | | Houlihan Lokey Presentation regarding Major Energy Services, LLC Earn-Out Analysis as of June 30, 2017 | |
| PX-448** | SPRK-NGE0021157 | SPRK-NGE0021197 | 9/21/2016 | Tom Holloway | | | Houlihan Lokey Presentation regarding Major Energy Services, LLC Valuation of Certain Assets as of April 15, 2016 | |
| PX-449** | SPRK-NGE0021601 | SPRK-NGE0021611 | 6/22/2018 | Tom Holloway | Nathan Kroeker; Robert Lane | Christian Hettick | Email regarding FW: Revaluation of Major Earnout | |
| PX-450** | SPRK-NGE0021839 | SPRK-NGE0021844 | 3/29/2018 | Gil Melman | Saul Horowitz; Larry Studnicky (WSMB) | Nathan Kroeker; Robert Lane; Tom Holloway; Gary Lancaster; Janice Ward | Email regarding Earnout Statement | |
| PX-451** | SPRK-NGE0022021 | SPRK-NGE0022022 | 2/28/2018 | Darren Duley (KPMG) | Tom Holloway | Anna Lam (KPMG) | Email regarding Major E/O | |
| PX-452** | SPRK-NGE0022044 | SPRK-NGE0022047 | 1/29/2018 | Tom Holloway | Christian Isidori (KPMG); Darren Duley (KPMG) | Jana Hargrave | Email regarding Major Earnout | |
| PX-453** | SPRK-NGE0023167 | SPRK-NGE0023175 | 8/14/2017 | Tyler Mayo (HL) | Tom Holloway | | Email regarding Spark Energy --Illustrative Accretion Analysis--DRAFT | |
| PX-454** | SPRK-NGE0023177 | SPRK-NGE0023186 | 8/11/2017 | Tom Holloway | Levi Moeller | Chris Leonard; Mark Wiederman | Email regarding RE: 07.17 Major Gas Flash | |
| PX-455** | SPRK-NGE0023228 | SPRK-NGE0023230 | 6/9/2017 | Robert Lane | Nathan Kroeker | Christian Hettick; Tom Holloway | Email regarding Revised Major Model | |
| PX-456** | SPRK-NGE0023235 | SPRK-NGE0023238 | 6/6/2017 | Tom Holloway | Nathan Kroeker; Brandon Hoover | Gil Melman | Email regarding RE: Balance of Add-backs to 2016 EBITDA | |

Plaintiff's Trial Exhibit List as of January 13, 2020

| Trial Exhibit Number | Start Bates | End Bates | Date | Author/Custodian | Recipient(s) | Copying | Description | Defendants' Objection |
|---|---|---|---|---|---|---|---|---|
| PX-457** | SPRK-NGE0023333 | SPRK-NGE0023333 | 2/13/2017 | Chris Leonard | | | Article regarding Spark Energy, Inc. Announces Closing of Major Energy Acquisition | |
| PX-458** | SPRK-NGE0023499 | SPRK-NGE0023513 | 7/6/2017 | Andy Davis | Murthy Rao; Chris Leonard | | Email regarding Updated Risk Policy | |
| PX-459** | SPRK-NGE0023827 | SPRK-NGE0023831 | 2/17/2017 | Tom Holloway | Christian Isidori | | Email regarding FW: Spark Energy Update-DRAFT-For Discussion Only--02.17.2017 | |
| PX-460** | SPRK-NGE0023867 | SPRK-NGE0023873 | 5/18/2017 | Tom Holloway | David Sobel | Joshua Byers | Email regarding RE: Earn out details | |
| PX-461** | SPRK-NGE0024094 | SPRK-NGE0024098 | 11/17/2017 | Tom Holloway | Jana Hargrave | | Email regarding FW: Spark Earnout Accretion 9.30.17 | |
| PX-462** | SPRK-NGE0024110 | SPRK-NGE0024113 | 1/22/2018 | Tyler Mayo (HL) | Tom Holloway | Mike Giffin (HL) | Email regarding Spark Energy Rollforward | |
| PX-463** | SPRK-NGE0024477 | SPRK-NGE0024484 | 12/29/2015 | Nathan Kroeker | Paul Konikowski | | Email regarding Fwd: Bid Letter Mark-up | |
| PX-464** | SPRK-NGE0024585 | SPRK-NGE0024588 | 12/31/2016 | Nathan Kroeker | Gil Melman | | Email regarding Fwd: Transition planning | |
| PX-465** | SPRK-NGE0024596 | SPRK-NGE0024598 | 3/30/2018 | Gil Melman | Nathan Kroeker | | Email regarding Fwd: Bad Faith | |
| PX-466** | SPRK-NGE0024599 | SPRK-NGE0024600 | 7/31/2018 | Nathan Kroeker | Gil Melman; Jason Garrett | | Email regarding Fwd: Mass Marketing | |
| PX-467** | SPRK-NGE0024609 | SPRK-NGE0024631 | 4/25/2016 | Kristen McWatters | Nathan Kroeker | Andrei Gregory | Email regarding FW: Agenda | |
| PX-468** | SPRK-NGE0024632 | SPRK-NGE0024637 | 5/26/2016 | Chris Leonard | Nathan Kroeker; Murthy Rao | | Email regarding RE: Power Pricing | |
| PX-469** | SPRK-NGE0024644 | SPRK-NGE0024647 | 9/23/2016 | Alexis Keene | Daniel Alper; Levi Moeller | Chris Leonard; Nathan Kroeker; Gil Melman; Alexis Keene; Adam Small | Email regarding PSE Notice of Termination Letters (drafts) | |
| PX-470** | SPRK-NGE0024648 | SPRK-NGE0024649 | 9/26/2016 | Nathan Kroeker | Daniel Alper; Chris Leonard | Gil Melman; Adam Small Adam Small; Levi Moeller; Alexis Keene | Email regarding RE: PSE Notice of Termination Letters (drafts) | |
| PX-471** | SPRK-NGE0024694 | SPRK-NGE0024695 | 6/26/2017 | Levi Moeller | Nathan Kroeker | Mark Wiederman | Email regarding Nathan Report #8 6.26.17.pptx | |
| PX-472** | SPRK-NGE0024748 | SPRK-NGE0024763 | 4/22/2016 | Nathan Kroeker | Janice Ward | | Email regarding FW: Current View of Major Due Diligence Overview Deck and Sign-Off Memos Received To-Date | |
| PX-473** | SPRK-NGE0024850 | SPRK-NGE0024853 | 3/27/2017 | Saul Horowitz | Gil Melman; Nathan Kroeker; Gary Lancaster | Mark Wiederman | Email regarding Correct Template | |
| PX-474** | SPRK-NGE0025043 | SPRK-NGE0025044 | 12/15/2016 | Nathan Kroeker | Gil Melman; Gary Lancaster | | Email regarding Fwd: Request for Extension | |
| PX-475** | SPRK-NGE0025047 | SPRK-NGE0025060 | 12/19/2016 | Daniel Alper | Nathan Kroeker | Gil Melman | Email regarding FW: SOBEL: w/Major Energy Services, LLC | |
| PX-476** | SPRK-NGE0025063 | SPRK-NGE0025068 | 6/19/2017 | Nathan Kroeker | Saul Horowitz; Mark Wiederman | Gil Melman | Email regarding Major Earnout | |
| PX-477** | SPRK-NGE0025173 | SPRK-NGE0025174 | 9/13/2016 | Gary Lancaster | Nathan Kroeker; Gil Melman | | Email regarding FW: Conversation about approving wires | |
| PX-478** | SPRK-NGE0025244 | SPRK-NGE0025245 | 4/13/2017 | Saul Horowitz | Nathan Kroeker | Mark Wiederman; Saul Horowitz; Lawrence Studnicky; Janice Ward; Gil Melman | Email regarding Re: Major Cash Installment & Earnout | |
| PX-479** | SPRK-NGE0025256 | SPRK-NGE0025258 | 4/11/2018 | Mark Wiederman | Nathan Kroeker | Levi Moeller | Email regarding Re: HIKO / Major | |
| PX-480** | SPRK-NGE0025261 | SPRK-NGE0025262 | 4/10/2018 | Saul Horowitz | Nathan Kroeker; Gil Melman | Israel Dahan; Mark Wiederman; Saul Horowitz | Email regarding Major Cash Installment & Earnout | |
| PX-481** | SPRK-NGE0025343 | SPRK-NGE0025407 | 11/7/2014 | Nathan Kroeker | Suzi Fallon | Keith Maxwell | Email regarding FW: Management Presentation | |
| PX-482** | SPRK-NGE0025546 | SPRK-NGE0025547 | 5/5/2016 | Nathan Kroeker | Kristen McWatters; Misti Day; Andy Davis; John Gilmore; Dominique Colvard; Janice Ward; Alexis Keene; Murthy Rao | Luke Gottschalk; Brian Hoogendam; Mike Kuznar; Jill Leitner; Chris Leonard; Jason Garrett; Georganne Hodges; Gil Melman | Email regarding FW: SPARK COMMUNICATION: Acquisition of Provider Energy and Major Energy | |
| PX-483** | SPRK-NGE0025618 | SPRK-NGE0025621 | 3/24/2017 | Gil Melman | Saul Horowitz | Nathan Kroeker | Email regarding Calculation of Earnout Payment | |
| PX-484** | SPRK-NGE0025630 | SPRK-NGE0025631 | 1/18/2018 | Nathan Kroeker | Gil Melman | | Email regarding Fwd: Mass Marketing - MES | |
| PX-485** | SPRK-NGE0025671 | SPRK-NGE0025672 | 8/2/2018 | Gil Melman | Saul Horowitz | Nathan Kroeker; Mark Wiederman; Mark Josefovic; Michael Bauman; Asher Fried; Israel Dahan | Email regarding Response to your emails | |
| PX-486** | SPRK-NGE0025677 | SPRK-NGE0025678 | 8/2/2018 | Saul Horowitz | Nathan Kroeker; Mark Wiederman | | Email regarding RE: Sales vendors | |
| PX-487** | SPRK-NGE0025715 | SPRK-NGE0025770 | 5/23/2017 | Mark Wiederman | Nathan Kroeker | Levi Moeller | Email regarding Notes For Meeting | |
| PX-488** | SPRK-NGE0026370 | SPRK-NGE0026370 | 5/17/2016 | Robert Lane | Andy Davis | Andrei Gregory | Email regarding Major Energy Question | |
| PX-489** | SPRK-NGE0026371 | SPRK-NGE0026373 | 5/17/2016 | Andrei Gregory | Andy Davis; Robert Lane | | Email regarding RE: Major Energy Question | |
| PX-490** | SPRK-NGE0026630 | SPRK-NGE0026646 | 6/22/2016 | Andy Davis | John Pilson (Regions) | Robert Lane | Email regarding RE: Spark | |
| PX-491** | SPRK-NGE0027822 | SPRK-NGE0027823 | 9/15/2016 | Robert Lane | Brian Russo (Ladenburg) | Tanner James (Ladenburg) | Email regarding Monday | |
| PX-492** | SPRK-NGE0028156 | SPRK-NGE0028162 | 6/19/2017 | Gil Melman | Robert Lane | | Email regarding Fwd: Major Earnout | |

Plaintiff's Trial Exhibit List as of January 13, 2020

| Trial Exhibit Number | Start Bates | End Bates | Date | Author/Custodian | Recipient(s) | Copying | Description | Defendants' Objection |
|---|---|---|---|---|---|---|---|---|
| PX-493** | SPRK-NGE0028177 | SPRK-NGE0028178 | 3/19/2018 | Robert Lane | Robert Lane | | Email regarding Spark - Major Earnout Cash Installments Calculations.xlsx | |
| PX-494** | SPRK-NGE0028181 | SPRK-NGE0028183 | 6/13/2016 | Misti Day | David Sobel | Crystal Langston; Kristen McWatters; Robert Lane; Andrei Gregory | Email regarding Friday's Visit | |
| PX-495** | SPRK-NGE0028593 | SPRK-NGE0028599 | 9/9/2016 | Murthy Rao | Levi Moeller; Nechemia Schorr; Trevor Stanley; Chris Leonard; David Otte | Mid Office (Spark); Robert Lane | Email regarding RE: Hello | |
| PX-496** | SPRK-NGE0028767 | SPRK-NGE0028772 | 1/4/2017 | Saul Horowitz | Nathan Kroeker; Mark Wiederman; Daniel Alper; Gil Melman; Robert Lane | | Email regarding RE: Transition planning | |
| PX-497** | SPRK-NGE0028773 | SPRK-NGE0028778 | 6/13/2016 | Daniel Alper | Nathan Kroeker; Mark Wiederman; Saul Horowitz; Gil Melman; Robert Lane | | Email regarding RE: Transition planning | |
| PX-498** | SPRK-NGE0028862 | SPRK-NGE0028865 | 6/7/2016 | Andrei Gregory | Mike Kuznar; Brian Hoogendam; Jay Bagos; Ed Rials; Lindsey Margiotta; Jason Garrett; Kira Jordan; Brett Willms | Robert Lane | Email regarding RE: Major/Provider Integration Status Checkpoint – Group | |
| PX-499** | SPRK-NGE0028866 | SPRK-NGE0028869 | 6/6/2016 | Andrei Gregory | Mike Kuznar; Brian Hoogendam; Jay Bagos; Ed Rials; Lindsey Margiotta; Jason Garrett; Kira Jordan | Robert Lane | Email regarding Draft Major Energy Integration Project Plan | |
| PX-500** | SPRK-NGE0029097 | SPRK-NGE0029100 | 5/10/2017 | Nathan Kroeker | Murthy Rao | Robert Lane; Chris Leonard | Email regarding Re: Large Sized Deal - Major Energy | |
| PX-501** | SPRK-NGE0029106 | SPRK-NGE0029111 | 5/11/2017 | Chris Leonard | Nathan Kroeker; Gil Melman; Robert Lane | | Email regarding FW: Aggregation Deal Load | |
| PX-502** | SPRK-NGE0029119 | SPRK-NGE0029122 | 5/10/2017 | Robert Lane | Murthy Rao; Nathan Kroeker | Chris Leonard | Email regarding RE: Large Sized Deal - Major Energy | |
| PX-503** | SPRK-NGE0029126 | SPRK-NGE0029128 | 6/5/2017 | Nathan Kroeker | Robert Lane | | Email regarding Fwd: Balance of Add-backs to 2016 EBITDA | |
| PX-504** | SPRK-NGE0029185 | SPRK-NGE0029189 | 7/6/2017 | Sanela Jamakovic (Spark) | Robert Lane | | Email regarding Major Bank Statements & Major Transaction Detail Provided by Jennifer | |
| PX-505** | SPRK-NGE0029422 | SPRK-NGE0029423 | 5/25/2016 | Chris Leonard | Braxton Maddox; Greg Stewart | | Email regarding FW: Update: Pacific Summit sleeve will stay in place | |
| PX-506** | SPRK-NGE0029440 | SPRK-NGE0029443 | 9/27/2016 | Dominique Colvard | Mark Depew (PSE) | Alexis Keene; Chris Leonard | Email regarding Notice of Termination Letters | |
| PX-507** | SPRK-NGE0029445 | SPRK-NGE0029445 | 10/27/2016 | Chris Leonard | Levi Moeller | | Email regarding RE: Next Week | |
| PX-508** | SPRK-NGE0029495 | SPRK-NGE0029496 | 2/8/2017 | Levi Moeller | Saul Horowitz; Nathan Kroeker; Mark | Chris Leonard | Email regarding RE: Major supply - next steps | |
| PX-509** | SPRK-NGE0029515 | SPRK-NGE0029517 | 5/10/2017 | Chris Leonard | Murthy Rao | | Email regarding FW: Aggregation Deal Load | |
| PX-510** | SPRK-NGE0029937 | SPRK-NGE0029941 | 5/1/2018 | Chris Leonard | Deborah Avalos; Wesley Forbes | Pricing Desk (Spark) | Email regarding RE: Contract Assignment - 40 Tower Lane Associates to ENE Realty Associates | |
| PX-511** | SPRK-NGE0030246 | SPRK-NGE0030247 | 3/30/2018 | Gil Melman | Troy Brown; Michelle Pector | | Email regarding Fwd: Bad Faith | |
| PX-512** | SPRK-NGE0030257 | SPRK-NGE0030259 | 6/27/2017 | Gil Melman | Michelle Pector (ML) | | Email regarding FW: Correct Calculation of Earnout Payment | |
| PX-513** | SPRK-NGE0030349 | SPRK-NGE0030349 | 6/2/2017 | Saul Horowitz | Nathan Kroeker; Gil Melman | Mark Wiederman | Email regarding Add-backs | |
| PX-514** | SPRK-NGE0030356 | SPRK-NGE0030357 | 6/5/2017 | Saul Horowitz | Nathan Kroeker; Gil Melman | Mark Wiederman | Email regarding Balance of Add-backs to 2016 EBITDA | |
| PX-515** | SPRK-NGE0030692 | SPRK-NGE0030696 | 2/14/2017 | Chris Leonard | Gil Melman | | Email regarding FW: Term Sheet - Proposed Extension 01-15-17 major comments (002) | |
| PX-516** | SPRK-NGE0031370 | SPRK-NGE0031376 | 6/5/2017 | David Sobel | Tom Holloway | Saul Horowitz | Email regarding RE: Earn out details | |
| PX-517** | SPRK-NGE0031379 | SPRK-NGE0031379 | 4/27/2017 | Saul Horowitz | | | Letter regarding Daniel Alper termination | |
| PX-518** | SPRK-NGE0031381 | SPRK-NGE0031385 | 4/27/2017 | David Sobel | Saul Horowitz | | Email regarding RE: Changes | |
| PX-519** | SPRK-NGE0031386 | SPRK-NGE0031390 | 4/25/2017 | David Sobel | Saul Horowitz | | Email regarding Fwd: Calculation of Earnout Payment | |
| PX-520** | SPRK-NGE0031400 | SPRK-NGE0031405 | 6/19/2017 | Saul Horowitz | David Sobel; Levi Moeller; Mark Wiederman | | Email regarding Fwd: Major Earnout | |
| PX-521** | SPRK-NGE0031420 | SPRK-NGE0031423 | 5/30/2017 | Saul Horowitz | Nathan Kroeker | | Email regarding Re: Timing | |
| PX-522** | SPRK-NGE0031443 | SPRK-NGE0031447 | 5/17/2017 | Saul Horowitz | David Sobel | Saul Horowitz; Mark Wiederman | Email regarding Re: Earn out details | |
| PX-523** | SPRK-NGE0031477 | SPRK-NGE0031478 | 4/20/2017 | Saul Horowitz | Robert Lane | Mark Wiederman; Saul Horowitz | Email regarding Changes | |

Plaintiff's Trial Exhibit List as of January 13, 2020

| Trial Exhibit Number | Start Bates | End Bates | Date | Author/Custodian | Recipient(s) | Copying | Description | Defendants' Objection |
|---|---|---|---|---|---|---|---|---|
| PX-524** | SPRK-NGE0031481 | SPRK-NGE0031485 | 3/30/2017 | Saul Horowitz | Gary Lancaster; Gil Melman | Mark Wiederman; Asher Fried; Mark Josefovic; Michael Bauman; Israel Dahan; Daniel Alper | Email regarding Payment to Sellers due March 31, 2017 | |
| PX-525** | SPRK-NGE0031495 | SPRK-NGE0031496 | 3/26/2017 | Saul Horowitz | Mark Wiederman | | Email regarding RE: Calculation of Earnout Payment | |
| PX-526** | SPRK-NGE0031497 | SPRK-NGE0031500 | 3/24/2017 | Saul Horowitz | Daniel Alper | | Email regarding Fwd: Calculation of Earnout Payment | |
| PX-527** | SPRK-NGE0031501 | SPRK-NGE0031502 | 3/24/2017 | Saul Horowitz | Mark Wiederman | | Email regarding Re: Calculation of Earnout Payment | |
| PX-528** | SPRK-NGE0031503 | SPRK-NGE0031506 | 3/24/2017 | Saul Horowitz | Mark Wiederman | | Email regarding Fwd: Calculation of Earnout Payment | |
| PX-529** | SPRK-NGE0031586 | SPRK-NGE0031592 | 3/28/2017 | Saul Horowitz | David Sobel | | Email regarding FW: Guarantor Issue | |
| PX-530** | SPRK-NGE0031807 | SPRK-NGE0031871 | 5/3/2016 | Saul Horowitz | | | Email regarding Spark Membership Interest Purchase Agreement | |
| PX-531** | SPRK-NGE0031873 | SPRK-NGE0031908 | 5/3/2016 | Saul Horowitz | | | Schedule 1.1 Working Capital to Spark Membership Interest Purchase Agreement | |
| PX-532** | SPRK-NGE0031937 | SPRK-NGE0031938 | 2/24/2017 | Saul Horowitz | Daniel Alper; Mark Wiederman | | Email regarding RE: Pacific Summit//Major Group//Spark | |
| PX-533** | SPRK-NGE0031975 | SPRK-NGE0031978 | 1/31/2017 | Saul Horowitz | Allison Dorr (PSE); Mark Wiederman | Mark Sia (PSE) | Email regarding RE: PSE relationship | |
| PX-534** | SPRK-NGE0031985 | SPRK-NGE0031986 | 1/30/2017 | Saul Horowitz | Allison Dorr (PSE) | Mark Wiederman | Email regarding RE: PSE relationship | |
| PX-535** | SPRK-NGE0031990 | SPRK-NGE0031992-0003 | 1/19/2017 | Saul Horowitz | Nathan Kroeker | Mark Wiederman; Israel Dahan | Email regarding Fwd: Major Energy/David Sobel | |
| PX-536** | SPRK-NGE0032025 | SPRK-NGE0032025 | 12/15/2016 | Saul Horowitz | Jay Horowitz (Employment Counsel) | | Email regarding FW: Employment Agreements | |
| PX-537** | SPRK-NGE0032028 | SPRK-NGE0032031 | 9/29/2016 | Saul Horowitz | Saul Horowitz | | Email regarding FW: Actual Closing Working Capital schedule and true-up calculation | |
| PX-538** | SPRK-NGE0032106 | SPRK-NGE0032114 | 4/4/2016 | Saul Horowitz | Mark Josefovic; Michael Bauman; Asher Fried; Mark Wiederman | Daniel Alper; Levi Moeller | Email regarding FW: Major Energy - Horowitz Interests transfer to Moeller - FOR SIGNING | |
| PX-539** | SPRK-NGE0032260 | SPRK-NGE0032263 | 11/23/2015 | Saul Horowitz | Mark Josefovic; Michael Bauman; Asher Fried | Mark Wiederman | Email regarding FW: Non-binding indication of interest | |
| PX-540** | SPRK-NGE0032264 | SPRK-NGE0032268 | 1/12/2017 | Daniel Alper | David Sobel | Saul Horowitz | Email regarding Fwd: Term Sheet - for Proposed Extension | |
| PX-541** | SPRK-NGE0032276 | SPRK-NGE0032279 | 12/2/2016 | Joshua Byers | David Sobel; Daniel Alper | Robert Lane; Tom Holloway | Email regarding Major Agenda Notes | |
| PX-542** | SPRK-NGE0032352 | SPRK-NGE0032353 | 5/15/2017 | David Sobel | Fred Hirsch (NFP) | | Email regarding RE: Major Energy - Bonds | |
| PX-543** | SPRK-NGE0032363 | SPRK-NGE0032363 | 4/7/2017 | David Sobel | Saul Horowitz; Mark Wiederman | | Email regarding Adjusted Ebitda adjustments | |
| PX-544** | SPRK-NGE0032380 | SPRK-NGE0032383 | 3/28/2017 | David Sobel | Saul Horowitz; Mark Wiederman | Daniel Alper | Email regarding RE: Cash for PSC Close | |
| PX-545** | SPRK-NGE0032390 | SPRK-NGE0032393 | 3/28/2017 | David Sobel | Tom Holloway; Robert Lane | Murthy Rao; Gabrielle Tekell; Mark Wiederman; Daniel Alper | Email regarding RE: PSE coordination | |
| PX-546** | SPRK-NGE0032600 | SPRK-NGE0032604 | 3/7/2017 | Daniel Alper | Saul Horowitz | Mark Wiederman | Email regarding Re: Working capital | |
| PX-547** | SPRK-NGE0032626 | SPRK-NGE0032630 | 1/17/2017 | David Sobel | Daniel Alper; Saul Horowitz; Mark Wiederman; Levi Moeller | | Email regarding Financials - November '16 | |
| PX-548** | SPRK-NGE0032805 | SPRK-NGE0032809 | 8/22/2016 | David Sobel | Paul Konikowski; Levi Moeller | Todd Gibson; Daniel Alper; Dave Hennekes | Email regarding RE: Forecast Paul-K 8.19.16.xlsx | |
| PX-549** | SPRK-NGE0032922 | SPRK-NGE0032922 | 6/20/2017 | David Sobel | Saul Horowitz | Levi Moeller; Mark Wiederman | Email regarding Please wordsmith - thanks | |
| PX-550** | SPRK-NGE0033119 | SPRK-NGE0033433 | 2/22/2016 | Gary Lancaster | Larry Studnicky (WSMB); Gary Lancaster | Cliff Adams (Coady Diemar); Daniel Alper; Paul Konikowski; Dave Hennekes; Andrew G. McCormick (WSMB); Saul Horowitz; Mark Wiederman; Adam Small Adam Small; Todd Gibson | Email regarding RE: Major's midnight redline to Purchase Agr. with NG&E | |
| PX-551** | SPRK-NGE0033434 | SPRK-NGE0033439 | 4/13/2016 | Gary Lancaster | Larry Studnicky (WSMB) | Daniel Alper; Saul Horowitz; Mark Wiederman; Andrew G. McCormick (WSMB); Paul Konikowski; Dave Hennekes | Email regarding RE: Proposed side letter re. operating the Companies | |
| PX-552** | SPRK-NGE0033616 | SPRK-NGE0033618 | 5/6/2016 | David Sobel | | | All Entities Chart (as of 5/6/2016) | |
| PX-553** | SPRK-NGE0033630 | SPRK-NGE0033681 | 4/29/2016 | Mark Wiederman | | | Presentation titled Major Energy Services, LLC Fair Market Value Determination of Major Energy Services, LLC for U.S. Gift and Estate Tax Purposes Valuation Date as of March 16, 2016 | |

Plaintiff's Trial Exhibit List as of January 13, 2020

| Trial Exhibit Number | Start Bates | End Bates | Date | Author/Custodian | Recipient(s) | Copying | Description | Defendants' Objection |
|---|---|---|---|---|---|---|---|---|
| PX-554** | SPRK-NGE0033712 | SPRK-NGE0033715 | 2/24/2017 | Daniel Alper | Saul Horowitz; Mark Wiederman; Levi Moeller | | Email regarding Fwd: Pacific Summit//Major Group//Spark | |
| PX-555** | SPRK-NGE0033882 | SPRK-NGE0033886 | 1/3/2017 | Nathan Kroeker | Mark Wiederman | Saul Horowitz | Email regarding RE: Transition planning | |
| PX-556** | SPRK-NGE0034014 | SPRK-NGE0034016 | 1/11/2016 | Daniel Alper | Saul Horowitz; Mark Wiederman | | Email regarding Fwd: Draft LOI | |
| PX-557** | SPRK-NGE0034043 | SPRK-NGE0034045 | 3/30/2017 | Gary Lancaster | Mark Wiederman | Gil Melman; Saul Horowitz; Daniel Alper | Email regarding 2017 Target Year - Summary of Earnout Payments and Cash Installments | |
| PX-558** | SPRK-NGE0034302 | SPRK-NGE0034302 | 3/25/2016 | Adam Small | James Chung (PSE); Mark Depew (PSE) | | Letter regarding Agreement between Pacific Summit Energy LLC ("PSE") and Major Entities letter | |
| PX-559** | SPRK-NGE0034308 | SPRK-NGE0034310 | 5/12/2016 | Saul Horowitz | Daniel Alper | Mark Wiederman | Email regarding Re: Major Ops and IT trip | |
| PX-560** | SPRK-NGE0034311 | SPRK-NGE0034317 | 1/4/2017 | Daniel Alper | Nathan Kroeker; Saul Horowitz; Mark Wiederman; Robert Lane; Gil Melman | | Email regarding Re: Transition planning | |
| PX-561** | SPRK-NGE0034320 | SPRK-NGE0034320 | 8/29/2016 | David Sobel | Rob Lane | | Email regarding Today | |
| PX-562** | SPRK-NGE0034537 | SPRK-NGE0034541 | 3/22/2016 | Daniel Alper | Todd Gibson | Paul Konikowski; Saul Horowitz; Mark Wiederman; Dave Hennekes | Email regarding Re: follow-up from our meeting | |
| PX-563** | SPRK-NGE0034546 | SPRK-NGE0034547 | 8/10/2016 | David Sobel | Robert Lane | | Email regarding Re: Meeting | |
| PX-564** | SPRK-NGE0034877 | SPRK-NGE0034878 | 7/27/2017 | Saul Horowitz | Saul Horowitz | | Email regarding FW: Major Cash Installment & Earnout | |
| PX-565** | SPRK-NGE0035012 | SPRK-NGE0035015 | 7/29/2016 | David Sobel | Brandon Hoover | Mike Barajas | Email regarding RE: Major financials | |
| PX-566** | SPRK-NGE0035202 | SPRK-NGE0035205 | 7/26/2016 | David Sobel | Daniel Alper; Mark Wiederman; Levi Moeller; Saul Horowitz | | Email regarding Financials - May '16 | |
| PX-567** | SPRK-NGE0035343 | SPRK-NGE0035346 | 5/5/2016 | Levi Moeller | Daniel Alper; Mark Wiederman | | Email regarding Fwd: Important Major Energy Update | |
| PX-568** | SPRK-NGE0035572 | SPRK-NGE0035574 | 6/1/2016 | David Sobel | Misti Day | Andrei Gregory; Brandon Hoover; Gabrielle Gifford | Email regarding Re: Treasury Discussion | |
| PX-569** | SPRK-NGE0035607 | SPRK-NGE0035608 | 6/20/2016 | David Sobel | Kristen McWatters | Misti Day; Robert Lane; Joshua Byers; Thomas Mullinnix (WG Consulting) | Email regarding RE: Follow Up | |
| PX-570** | SPRK-NGE0036498 | SPRK-NGE0036508 | 4/14/2016 | Jay Horowitz (Employment Counsel) | Larry Studnicky (WSMB); Gary Lancaster | Daniel Alper; Mark Wiederman; Saul Horowitz; Larry Studnicky (WSMB) | Email regarding RE: Revised Draft Employment Agreements | |
| PX-571** | SPRK-NGE0036946 | SPRK-NGE0036966 | 4/12/2016 | Andrew McCormick (WSMB) | Daniel Alper; Mark Wiederman; Gary Lancaster; Lawrence Studnicky | | Email regarding UPDATED SCHEDULES | |
| PX-572** | SPRK-NGE0037000 | SPRK-NGE0037004 | 4/14/2016 | Asher Fried | Mark Wiederman | | Email regarding Fwd: Ownership Percentages Before Transfer to JCF | |
| PX-573** | SPRK-NGE0037019 | SPRK-NGE0037037 | 2/22/2016 | David Sobel | Daniel Alper | | Email regarding RE: Draft Earnout Agreement | |
| PX-574** | SPRK-NGE0037123 | SPRK-NGE0037129 | 8/24/2016 | John Bejger | Lindsey Margiotta; Raphi Levine; Misti Day | Saul Taub; Aadil Madyun; Brian Hoogendam; Andrei Gregory; Levi Moeller; Cherie Chen | Email regarding RE: AR for ME integration into Spark enviornment - Date Commitment/Requirments/Meeting notes | |
| PX-575** | SPRK-NGE0037153 | SPRK-NGE0037155 | 6/24/2016 | Raphi Levine | Lindsey Margiotta; Levi Moeller; Saul Taub | Brian Hoogendam | Email regarding Re: Major Energy Agenda Draft V1 5 13 2016 | |
| PX-576** | SPRK-NGE0037226 | SPRK-NGE0037228 | 3/15/2016 | Gary Lancaster | Larry Studnicky (WSMB) | Daniel Alper; Andrew G. McCormick (WSMB); Saul Horowitz; Mark Wiederman; Cliff Adams (Coady Diemar); Dave Hennekes; Paul Konikowski | Email regarding RE: Sorry to bug you on vacation | |
| PX-577** | SPRK-NGE0037233 | SPRK-NGE0037238 | 3/16/2016 | Mark Josefovic | Saul Horowitz | Mark Wiederman; Michael Bauman; Asher Fried | Email regarding Valuation | |
| PX-578** | SPRK-NGE0037938 | SPRK-NGE0038092 | 3/14/2016 | Dave Hennekes | Mark Wiederman; Daniel Alper; Saul Horowitz | Gary Lancaster; Paul Konikowski; Todd Gibson | Email regarding Major / NGE Purchase Agreement documents | |
| PX-579** | SPRK-NGE0038474 | SPRK-NGE0038476 | 6/8/2016 | Levi Moeller | Daniel Alper; Saul Taub; Raphi Levine; Brian Hoogendam; Lindsey Margiotta | | Email regarding Major/Spark Weekly Call | |
| PX-580** | SPRK-NGE0039539 | SPRK-NGE0039545 | 10/27/2015 | Cliff Adams (Coady Diemar) | Daniel Alper; Mark Wiederman; Saul Horowitz | Jack Y. Zhou (Coady Diemar) | Email regarding Spark prior bid | |
| PX-581** | SPRK-NGE0039546 | SPRK-NGE0036550 | 9/13/2016 | Daniel Alper | David Sobel | Mark Wiederman | Email regarding FW: Agenda for Integration Meeting | |
| PX-582** | SPRK-NGE0039816 | SPRK-NGE0039827 | 4/25/2017 | Saul Horowitz | David Sobel; Levi Moeller | | Email regarding Fwd: Major Cash Installment & Earnout | |

Plaintiff's Trial Exhibit List as of January 13, 2020

| Trial Exhibit Number | Start Bates | End Bates | Date | Author/Custodian | Recipient(s) | Copying | Description | Defendants' Objection |
|---|---|---|---|---|---|---|---|---|
| PX-583** | SPRK-NGE0040237 | SPRK-NGE0040241 | 3/12/2016 | Mark Wiederman | Mark Wiederman | | Email regarding Fwd: FINAL OFFER | |
| PX-584** | SPRK-NGE0040249 | SPRK-NGE0040252 | 3/11/2016 | Mark Wiederman | Gary Lancaster; Dave Hennekes; Daniel Alper | Saul Horowitz; Paul Konikowski | Email regarding RE: update call | |
| PX-585** | SPRK-NGE0040374 | SPRK-NGE0040376 | 5/22/2017 | Murthy Rao | Levi Moeller; Chris Leonard; Mark Wiederman; Nathan Kroeker; Robert Lane | | Email regarding FW: Aggregation Load in Illinois.pptx | |
| PX-586** | SPRK-NGE0040388 | SPRK-NGE0040389 | 6/9/2016 | Saul Horowitz | Daniel Alper; Mark Wiederman | | Email regarding RE: Adjusted Ebitda multiple for Spark | |
| PX-587** | SPRK-NGE0040398 | SPRK-NGE0040399 | 6/8/2016 | Daniel Alper | Saul Horowitz; Mark Wiederman | | Email regarding FW: Spark/Major finance process | |
| PX-588** | SPRK-NGE0040585 | SPRK-NGE0040594 | 2/7/2017 | Chris Leonard | Levi Moeller | | Email regarding RE: Transition planning | |
| PX-589** | SPRK-NGE0040615 | SPRK-NGE0040619 | 2/6/2017 | Saul Horowitz | Levi Moeller; Daniel Alper | | Email regarding FW: Term Sheet | |
| PX-590** | SPRK-NGE0040744 | SPRK-NGE0040752 | 1/25/2017 | Chris Leonard | Levi Moeller | | Email regarding FW: Transition planning | |
| PX-591** | SPRK-NGE0040796 | SPRK-NGE0040803 | 9/27/2017 | Gil Melman | Saul Horowitz | Nathan Kroeker; Mark Wiederman; Israel Dahan; Michelle Pector | Email regarding RE: Employment Agreements | |
| PX-592** | SPRK-NGE0040826 | SPRK-NGE0040827 | 6/5/2017 | David Sobel | Saul Horowitz | Mark Wiederman | Email regarding RE: Add-backs as of today | |
| PX-593** | SPRK-NGE0040953 | SPRK-NGE0040955 | 5/18/2017 | Levi Moeller | Mark Wiederman | | Email regarding Fwd: Aggregation Load in Illinois.pptx | |
| PX-594** | SPRK-NGE0041127 | SPRK-NGE0041136 | 1/25/2017 | Levi Moeller | Chris Leonard | | Email regarding Re: Transition planning | |
| PX-595** | SPRK-NGE0041285 | SPRK-NGE0041287 | 10/27/2016 | Robert Lane | David Sobel | | Email regarding RE: Our conversation - DRAFT | |
| PX-596** | SPRK-NGE0041846 | SPRK-NGE0041850 | 8/22/2016 | Paul Konikowski | Levi Moeller; Todd Gibson | Daniel Alper; Dave Hennekes | Email regarding RE: Forecast Paul-K 8.19.16.xlsx | |
| PX-597** | SPRK-NGE0041851 | SPRK-NGE0041854 | 8/22/2016 | Paul Konikowski | David Sobel; Levi Moeller | Todd Gibson; Daniel Alper; Dave Hennekes | Email regarding RE: Forecast Paul-K 8.19.16.xlsx | |
| PX-598** | SPRK-NGE0041914 | SPRK-NGE0041915 | 2/24/2015 | Saul Horowitz | Cliff Adams (Coady Diemar) | Mark Wiederman; Arian Omid (Coady Diemar) | Email regarding Re: Major | |
| PX-599** | SPRK-NGE0041987 | SPRK-NGE0041989 | 6/13/2016 | Lindsey Margiotta | Levi Moeller | | Email regarding RE: Intro and weekly update | |
| PX-600** | SPRK-NGE0042174 | SPRK-NGE0042188 | 8/24/2017 | Robert Lane | David Sobel | Mark Wiederman; Levi Moeller | Email regarding RE: Power Settlement | |
| PX-601** | SPRK-NGE0042193 | SPRK-NGE0042197 | 12/22/2014 | Cliff Adams (Coady Diemar) | Saul Horowitz; Mark Wiederman; Erik Malinowski (Fredrikson & Byron) | Arian Omid (Coady Diemar) | Email regarding Mark-up to Spark Bid Letter | |
| PX-602** | SPRK-NGE0042198 | SPRK-NGE0042200 | 6/13/2016 | Misti Day | David Sobel | Crystal Langston; Kristen McWatters; Robert Lane; Andrei Gregory | Email regarding Friday's Visit | |
| PX-603** | SPRK-NGE0042208 | SPRK-NGE0042209 | 6/10/2016 | Brandon Hoover | David Sobel | | Email regarding Fwd: Major financials | |
| PX-604** | SPRK-NGE0042400 | SPRK-NGE0042403 | 6/3/2016 | John Gilmore | Kristen McWatters; David Sobel | | Email regarding RE: UPDATED files | |
| PX-605** | SPRK-NGE0042585 | SPRK-NGE0042588 | 6/20/2017 | Levi Moeller | David Sobel | | Email regarding Here you go | |
| PX-606** | SPRK-NGE0042813 | SPRK-NGE0042813 | 1/27/2016 | David Sobel | | | Spreadsheet regarding customer count and RCE count | |
| PX-607** | SPRK-NGE0042842 | SPRK-NGE0042846 | 4/3/2017 | David Sobel | Gabrielle Tekell | Murthy Rao; Mark Wiederman; Daniel Alper; Robert Lane; Tom Holloway | Email regarding RE: 90% Credit Test Percentage Notice - Major Energy Electric Services LLC - 89264 | |
| PX-608** | SPRK-NGE0042867 | SPRK-NGE0042867 | 3/28/2017 | Gil Melman | Nathan Kroeker; Gary Lancaster; Paul Konikowski Paul Konikowski; Saul Horowitz; Mark Wiederman | Janice Ward; Dave Hennekes | Email regarding Major - Correct Calculation of Earnout Payment;  9:30A CDT/10:30A EDT | |
| PX-609** | SPRK-NGE0043056 | SPRK-NGE0043059 | 1/31/2017 | Allison Dorr (PSE) | Saul Horowitz; Mark Wiederman | Mark Sia (PSE) | Email regarding RE: PSE relationship | |
| PX-610** | SPRK-NGE0043060 | SPRK-NGE0043060 | 1/19/2017 | David Sobel | Saul Horowitz; Mark Wiederman | | Email regarding Major Energy/David Sobel | |
| PX-611** | SPRK-NGE0043187 | SPRK-NGE0043187 | 6/23/2016 | Levi Moeller | | | Major Energy Weekly Management Report Week of June 23rd, 2016 | |
| PX-612** | SPRK-NGE0043188 | SPRK-NGE0043197 | 6/20/2016 | Levi Moeller | Daniel Alper | | Email regarding Update | |
| PX-613** | SPRK-NGE0043211 | SPRK-NGE0043211 | 5/19/2016 | Levi Moeller | | | Major Energy Weekly Management Report Week of May 19, 2016 Daniel Alper, CEO | |
| PX-614** | SPRK-NGE0043224 | SPRK-NGE0043224 | 6/9/2016 | Levi Moeller | | | Major Energy Weekly Management Report Week of June 9, 2016 Daniel Alper, CEO | |
| PX-615** | SPRK-NGE0043227 | SPRK-NGE0043233 | 6/9/2016 | Levi Moeller | Daniel Alper | | Email regarding Major CEO Report week 6.9.16 | |
| PX-616** | SPRK-NGE0043352 | SPRK-NGE0043358 | 7/21/2017 | David Sobel | Mark Wiederman; Levi Moeller | | Email regarding FW: BBVA Funding | |
| PX-617** | SPRK-NGE0043379 | SPRK-NGE0043386 | 6/21/2017 | Saul Horowitz | Nathan Kroeker; Gil Melman | Mark Wiederman | Email regarding Major Earnout Response | |

Plaintiff's Trial Exhibit List as of January 13, 2020

| Trial Exhibit Number | Start Bates | End Bates | Date | Author/Custodian | Recipient(s) | Copying | Description | Defendants' Objection |
|---|---|---|---|---|---|---|---|---|
| PX-618** | SPRK-NGE0043471 | SPRK-NGE0043476 | 5/31/2017 | Tom Holloway | David Sobel | Saul Horowitz | Email regarding RE: Earn out details | |
| PX-619** | SPRK-NGE0043548 | SPRK-NGE0043551 | 3/27/2017 | Mark Wiederman | Saul Horowitz | | Email regarding RE: Calculation of Earnout Payment | |
| PX-620** | SPRK-NGE0043552 | SPRK-NGE0043553 | 3/24/2017 | Mark Wiederman | Saul Horowitz | | Email regarding RE: Calculation of Earnout Payment | |
| PX-621** | SPRK-NGE0043556 | SPRK-NGE0043557 | 3/8/2017 | Mark Wiederman | Mark Josefovic; Michael Bauman; Asher Fried; Saul Horowitz | | Email regarding W/C wires | |
| PX-622** | SPRK-NGE0043573 | SPRK-NGE0043577 | 4/26/2017 | Mark Wiederman | Daniel Alper | | Email regarding FW: Finishing up 2016 | |
| PX-623** | SPRK-NGE0043588 | SPRK-NGE0043599 | 4/13/2017 | Mark Wiederman | Daniel Alper | | Email regarding Fwd: Major Cash Installment & Earnout | |
| PX-624** | SPRK-NGE0043642 | SPRK-NGE0043643 | 1/6/2017 | Mark Wiederman | Daniel Alper | | Email regarding Fwd: follow-up on extension term sheet discussion | |
| PX-625** | SPRK-NGE0043686 | SPRK-NGE0043686 | 12/15/2016 | Mark Wiederman | Daniel Alper | | Email regarding FW: Employment Agreements | |
| PX-626** | SPRK-NGE0043719 | SPRK-NGE0043724 | 5/22/2017 | Tom Holloway | David Sobel | Saul Horowitz | Email regarding RE: Earn out details | |
| PX-627** | SPRK-NGE0043729 | SPRK-NGE0043729 | 5/24/2017 | David Sobel | | | Major Energy Management Report May 24th, 2017 | |
| PX-628** | SPRK-NGE0043741 | SPRK-NGE0043742 | 6/19/2017 | David Sobel | Saul Horowitz | Levi Moeller; Mark Wiederman | Email regarding Re: Major Earnout | |
| PX-629** | SPRK-NGE0043909 | SPRK-NGE0043910 | 10/26/2016 | Levi Moeller | Chris Leonard | Daniel Alper | Email regarding RE: Capacity Releases PSE Concern | |
| PX-630** | SPRK-NGE0044315 | SPRK-NGE0044320 | 1/14/2016 | Daniel Alper | Saul Horowitz; Mark Wiederman | | Email regarding FW: Non-binding LOI | |
| PX-631** | SPRK-NGE0044323 | SPRK-NGE0044324 | 2/21/2017 | Saul Horowitz | Mark Sia (PSE) | Saul Horowitz; Mark Wiederman; Allison Dorr (PSE) | Email regarding Re: Pacific Summit//Major Group//Spark | |
| PX-632** | SPRK-NGE0044751 | SPRK-NGE0044821 | 3/18/2016 | Daniel Alper | | | Membership Interest Purchase Agreement By and Among National Gas & Electric, LLC, Major Energy Services, LLC, Major Energy Electric Services, LLC, and Respond Power LLC, the Members of Major Energy Services LLC, Major Energy Electric Services, LLC, and Respond Power LLC Listed on the Signature Pages Hereto, and Saul Horowitz, as Sellers' Representative | |
| PX-633** | SPRK-NGE0044884 | SPRK-NGE0044889 | 3/18/2016 | Daniel Alper | | | Escrow Agreement | |
| PX-634** | SPRK-NGE0044911 | SPRK-NGE0044928 | 3/18/2016 | Daniel Alper | | | Earnout Agreement | |
| PX-635** | SPRK-NGE0044986 | SPRK-NGE0044987 | 9/26/2016 | Saul Horowitz | Daniel Alper | Saul Horowitz; Mark Wiederman | Email regarding Re: PSE Notice of Termination Letters (drafts) | |
| PX-636** | SPRK-NGE0045109 | SPRK-NGE0045113 | 4/7/2016 | Paul Konikowski | Nathan Kroeker | Todd Gibson; Dave Hennekes; Gary Lancaster | Email regarding NGE - Offer Letter to Spark v2 | |
| PX-637** | SPRK-NGE0045114 | SPRK-NGE0045119 | 4/8/2016 | Todd Gibson | Nathan Kroeker | Dave Hennekes; Paul Konikowski; Michael Tsang | Email regarding Fwd: NGE - Spark Offer Letter | |
| PX-638** | SPRK-NGE0045116 | SPRK-NGE0045119 | 4/8/2016 | Todd Gibson | | | Letter regarding Non-binding Offer by National Gas & Electric, LLC to Sell the Membership Interests of Major Energy Services LLC, Major Energy Electric Services LLC and Respond Power to Spark Energy, Inc. | |
| PX-639** | SPRK-NGE0045140 | SPRK-NGE0045144 | 4/18/2016 | Georganne Hodges | Kristen McWatters; Jeanne Abundis (KPMG) | | Email regarding FW: NGE - Offer Letter to Spark v3 | |
| PX-640** | SPRK-NGE0045152 | SPRK-NGE0045157 | 4/7/2016 | Nathan Kroeker | Gil Melman; Georganne Hodges | | Email regarding Fwd: NGE - Offer Letter to Spark v2 | |
| PX-641** | SPRK-NGE0045159 | SPRK-NGE0045164 | 4/8/2016 | Nathan Kroeker | Georganne Hodges; Andy Davis | | Email regarding FW: Major deal sheet | |
| PX-642** | SPRK-NGE0046550 | SPRK-NGE0046587 | 2/28/2017 | Tom Holloway | Andy Davis | | Email regarding FW: Spark Energy--Final Reports for Provider and Major | |
| PX-643** | SPRK-NGE0049442 | SPRK-NGE0049443 | 1/30/2017 | Nathan Kroeker | Daniel Alper | | Letter regarding Alper Settlement Agreement | |
| PX-644* | SPRK-NGE0049440 | SPRK-NGE0049450 | 2/1/2017 | Gil Melman | Tom Holloway | | Email regarding FW: Offer Letter / Settlement Agreement and Mutual Release - Daniel Alper | 106 |
| PX-645** | SPRK-NGE0049481 | SPRK-NGE0049485 | 3/30/2017 | Mark Wiederman | Nathan Kroeker | | Email regarding FW: Payment to Sellers due March 31, 2017 | |

Plaintiff's Trial Exhibit List as of January 13, 2020

| Trial Exhibit Number | Start Bates | End Bates | Date | Author/Custodian | Recipient(s) | Copying | Description | Defendants' Objection |
|---|---|---|---|---|---|---|---|---|
| PX-646** | SPRK-NGE0049641 | SPRK-NGE0049646 | 4/11/2016 | Nathan Kroeker | Dominique Colvard | Gil Melman | Email regarding FW: Proxy Statement for 2016 Annual Shareholders Meeting | |
| PX-647** | SPRK-NGE0049648 | SPRK-NGE0049650 | 4/10/2018 | Saul Horowitz | Gil Melman; Saul Horowitz; Nathan Kroeker | Israel Dahan (K&S); Mark Wiederman | Email regarding RE: RE: | |
| PX-648** | SPRK-NGE0049658 | SPRK-NGE0049658 | 4/10/2018 | Saul Horowitz | Nathan Kroeker; Gil Melman | Israel Dahan (K&S); Saul Horowitz; Mark Wiederman | Email regarding 2017 Bad Faith Earnout Payment by Spark | |
| PX-649** | SPRK-NGE0049681 | SPRK-NGE0049690 | 1/31/2017 | Gil Melman | David Sobel; Paul Savad (Savad Churgin) | Robert Lane | Email regarding Final Draft Settlement Agreement and Offer Letter | |
| PX-650** | SPRK-NGE0050380 | SPRK-NGE0050444 | 5/3/2016 | Spark | | | Membership Interest Purchase Agreement By and Among National Gas & Electric, LLC, RetailCo, LLC, Spark HoldCo, LLC, and Spark Energy, Inc. | |
| PX-651** | SPRK-NGE0050445 | SPRK-NGE0050554 | 5/3/2016 | Spark | | | Exhibit A Omnibus Assignment and Assumption Agreement | |
| PX-652** | SPRK-NGE0050555 | SPRK-NGE0050556 | 8/23/2016 | Spark | | | Letter Agreement between RetailCo, LLC, Spark HoldCo, LLC and Spark Energy, Inc. | |
| PX-653** | SPRK-NGE0050557 | SPRK-NGE0050557 | 7/15/2016 | Spark | | | Letter regarding Extension of Closing Date under the NGE-Spark MIPA | |
| PX-654** | SPRK-NGE0050558 | SPRK-NGE0050558 | 8/10/2016 | Spark | | | Letter regarding Spark Energy, Inc. ("SPKE") CUSIP #846511103 | |
| PX-655** | SPRK-NGE0050559 | SPRK-NGE0050564 | 4/6/2016 | Spark | | | Unanimous Written Consent of the Board of Directors of Spark Energy, Inc. to Create, Authorize and Delegate Certain Duties to a Special Committee April 6, 2016 | |
| PX-656** | SPRK-NGE0050565 | SPRK-NGE0050569 | 8/23/2016 | Spark | | | Omnibus Assignment and Assumption Agreement | |
| PX-657** | SPRK-NGE0050570 | SPRK-NGE0050580 | 3/18/2016 | Spark | | | Escrow Disbursement Agreement | |
| PX-658** | SPRK-NGE0050581 | SPRK-NGE0050597 | 4/1/2016 | Spark | | | Executive Earnout Agreement | |
| PX-659** | SPRK-NGE0050598 | SPRK-NGE0050598 | 8/23/2016 | Spark | | | Letter regarding Issuance of Shares to NGE | |
| PX-660** | SPRK-NGE0050599 | SPRK-NGE0050724 | 8/23/2016 | Spark | | | Major Energy Services LLC Major Energy Electric Services LLC Respond Power LLC Secretary's Certificate August 23, 2016 | |
| PX-661** | SPRK-NGE0050725 | SPRK-NGE0050727 | 5/8/2017 | Spark | | | Major Energy Electric Services, Inc. Certificate of Good Standing in New York State | |
| PX-662** | SPRK-NGE0050728 | SPRK-NGE0050729 | 4/29/2016 | Spark | | | Letter regarding Notice to Pacific Summit Energy LLC under Omnibus Amendment and Agreement Change of Control from National Gas & Electric, LLC *"NGE") of the Membership Interests of Major Energy Services LLC ("MES"), Major Energy Electric Services LLC ("MEES"), and Respond Power ("RP"), and, together with MES and MEES, the "NGE Subsidiaries") to Spark HoldCo, LLC and/or its subsidiaries Spark Energy, LLC and Spark Energy Gas, LLC (collectively, "Spark Entities") | |
| PX-663** | SPRK-NGE0050730 | SPRK-NGE0050730 | 5/3/2016 | Spark | | | Letter regarding Gary Lancaster resignation from all positions of Major Energy Companies | |
| PX-664** | SPRK-NGE0050731 | SPRK-NGE0050731 | 5/3/2016 | Spark | | | Letter regarding Terry Jones resignation from all positions of Major Energy Companies | |
| PX-665** | SPRK-NGE0050732 | SPRK-NGE0050732 | 5/3/2016 | Spark | | | Letter regarding Todd Gibson resignation from all positions of Major Energy Companies | |
| PX-666** | SPRK-NGE0050733 | SPRK-NGE0050733 | 5/3/2016 | Spark | | | Letter regarding W. Keith Maxwell III resignation from all positions of Major Energy Companies | |
| PX-667** | SPRK-NGE0050734 | SPRK-NGE0050745 | 4/29/2016 | Spark | | | Daniel Alper Employment Agreement | |
| PX-668** | SPRK-NGE0050746 | SPRK-NGE0050757 | 4/1/2016 | Spark | | | Employment Agreement between Levi Moeller and Major Energy | |
| PX-669** | SPRK-NGE0050758 | SPRK-NGE0050769 | 4/1/2016 | Spark | | | Mark Wiederman Employment Agreement | |

Plaintiff's Trial Exhibit List as of January 13, 2020

| Trial Exhibit Number | Start Bates | End Bates | Date | Author/Custodian | Recipient(s) | Copying | Description | Defendants' Objection |
|---|---|---|---|---|---|---|---|---|
| PX-670** | SPRK-NGE0050770 | SPRK-NGE0050781 | 4/1/2016 | Spark | | | Employment Agreement between David Sobel and Major Energy | |
| PX-671** | SPRK-NGE0050782 | SPRK-NGE0050793 | 4/1/2016 | Spark | | | Saul Horowitz Employment Agreement | |
| PX-672** | SPRK-NGE0050814 | SPRK-NGE0050819 | 8/24/2016 | Spark | | | Spark Energy, Inc. Form 8-K | |
| PX-673** | SPRK-NGE0050820 | SPRK-NGE0050820 | 8/23/2016 | Spark | | | Letter regarding Issuance of 2,000,000 shares of Class B Common Stock | |
| PX-674** | SPRK-NGE0050821 | SPRK-NGE0050826 | 8/31/2016 | Spark | | | Written Consent of the Managing Member, Sole Member, Sole Shareholder or Directors of the Following Companies: Spark HoldCo, LLC, Censtar Energy Corp., Censtar Operating Company, LLC, Oasis Power Holdings, LLC, Oasis Power, LLC, Spark Energy, LLC, Spark Energy Gas, LLC, Electricity Maine, LLC, Electricity N.H., LLC, Provider Power Mass, LLC, Major Energy Services, LLC, Major Energy Electric Services, LLC, and Respond Power, LLC | |
| PX-675** | SPRK-NGE0050827 | SPRK-NGE0050829 | 9/27/2016 | Spark | | | Letter regarding Notice of Termination of ISDA Master Agreement dated as of March 28, 2014 | |
| PX-676** | SPRK-NGE0050830 | SPRK-NGE0050834 | 8/17/2016 | Spark | | | Certificate of Responsible Officer | |
| PX-677** | SPRK-NGE0050835 | SPRK-NGE0050839 | 8/23/2016 | Spark | | | Certificate of Responsible Officer of Parent | |
| PX-678** | SPRK-NGE0050840 | SPRK-NGE0050863 | 8/1/2016 | Spark | | | Zurich American Insurance Company Policy insuring TxEx Energy Investments, LLC by Lockton Companies LLC Houston | |
| PX-679** | SPRK-NGE0050864 | SPRK-NGE0050867 | NO DATE | Spark | | | Schedule 1.01(b); POR Agreements | |
| PX-680** | SPRK-NGE0050916 | SPRK-NGE0050916 | 4/21/2016 | Keith Maxwell | Todd Gibson; David Hennekes; Paul Konikowski | | Email regarding PSE terminiation | |
| PX-681** | SPRK-NGE0050926 | SPRK-NGE0050927 | 1/30/2017 | David Sobel | | | Letter regarding employment offer for Major Energy Chief Financial Officer | |
| PX-682** | SPRK-NGE0051060 | SPRK-NGE0051064 | 8/13/2018 | Janice Ward | Mark Josefovic | Asher Fried; Nathan Kroeker; Mark Wiederman; Saul Horowitz; Michael Bauman | Email regarding RE: [EXTERNAL] Fw: Meeting | |
| PX-683** | SPRK-NGE0051072 | SPRK-NGE0051072 | 5/20/2016 | Asher Fried | Saul Horowitz; Mark Josefovic | Michael Bauman; Mark Wiederman | Email regarding Re: Update | |
| PX-684** | SPRK-NGE0051073 | SPRK-NGE0051074 | 4/15/2016 | Michael Bauman | Daniel Alper | Saul Horowitz; Asher Fried; Mark Josefovic; Mark Wiederman | Email regarding Re: Closing | |
| PX-685** | SPRK-NGE0051078 | SPRK-NGE0051078 | 5/20/2016 | Saul Horowitz | Asher Fried; Mark Josefovic; Michael Bauman; Mark Wiederman | | Email regarding Re: Update | |
| PX-686** | SPRK-NGE0051081 | SPRK-NGE0051082 | 9/20/2018 | David Sobel | Mark Wiederman | | Email regarding FW: Hiko - Con Ed | |
| PX-687** | SPRK-NGE0051102 | SPRK-NGE0051102 | 3/18/2016 | Saul Horowitz | Mark Josefovic | | Email regarding Re: Sellers' Representative | |
| PX-688** | SPRK-NGE0051103 | SPRK-NGE0051107 | 4/25/2017 | David Sobel | Levi Moeller | | Email regarding Fwd: Calculation of Earnout Payment | |
| PX-689** | SPRK-NGE0051113 | SPRK-NGE0051116 | 4/7/2017 | David Sobel | Saul Horowitz; Mark Wiederman | | Email regarding Adjusted Ebitda adjustments | |
| PX-690** | SPRK-NGE0051154 | SPRK-NGE0051160 | 1/4/2017 | Nathan Kroeker | Daniel Alper; Saul Horowitz; Mark Wiederman; Robert Lane; Gil Melman | | Email regarding RE: Transition planning | |
| PX-691** | SPRK-NGE0051161 | SPRK-NGE0051171 | 2/28/2017 | Brandon Hoover | Daniel Alper | Saul Horowitz; Mark Wiederman; David Sobel; Gary Lancaster; Todd Gibson | Email regarding RE: New Working Capital Adjustments | |
| PX-692** | SPRK-NGE0051184 | SPRK-NGE0051186 | 9/26/2016 | Mark Wiederman | Saul Horowitz | | Email regarding RE: PSE Notice of Termination Letters (drafts) | |

Plaintiff's Trial Exhibit List as of January 13, 2020

| Trial Exhibit Number | Start Bates | End Bates | Date | Author/Custodian | Recipient(s) | Copying | Description | Defendants' Objection |
|---|---|---|---|---|---|---|---|---|
| PX-693** | SPRK-NGE0051505 | SPRK-NGE0051508 | 5/19/2016 | Andrei Gregory | Nathan Kroeker; Georganne Hodges; Jason Garrett; Chris Leonard; Kira Jordan; Murthy Rao; Mike Kuznar; Brian Hoogendam; Ed Rials; Jay Bagos; Misti Day; Kristen McWatters; Crystal Langston; Andy Davis; Gabrielle Gifford; Alexis Keene; Gil Melman; Edwin Dearman; Jill Leitner | | Email regarding INTEGRATION DOCUMENT: High-Level Integration Strategies for Provider and Major | |
| PX-694** | SPRK-NGE0051692 | SPRK-NGE0051698 | 2/2/2017 | Tom Holloway | | | Settlement Agreement and Mutual Release between David Sobel and Major Energy | |
| PX-695** | SPRK-NGE0051705 | SPRK-NGE0051706 | 1/30/2017 | Nathan Kroeker | | | Letter regarding settlement agreement and employment offer for Levi Moeller | |
| PX-696** | SPRK-NGE0051707 | SPRK-NGE0051713 | 1/30/2017 | Nathan Kroeker | | | Settlement Agreement and Mutual Release between Levi Moeller and Major Energy | |
| PX-697** | SPRK-NGE0051733 | SPRK-NGE0051736 | 4/25/2017 | Saul Horowitz | Nathan Kroeker | Mark Wiederman; Gil Melman | Email regarding RE: Finishing up 2016 | |
| PX-698** | SPRK-NGE0051749 | SPRK-NGE0051751 | 3/27/2017 | Saul Horowitz | Gil Melman; Nathan Kroeker; Gary Lancaster | | Email regarding Correct Calculation of Earnout Payment | |
| PX-699** | SPRK-NGE0051758 | SPRK-NGE0051758 | 2/7/2017 | Saul Horowitz | Nathan Kroeker | | Email regarding Visit | |
| PX-700** | SPRK-NGE0051761 | SPRK-NGE0051763 | 1/20/2017 | Saul Horowitz | Nathan Kroeker | Saul Horowitz; Mark Wiederman; Israel Dahan (K&S) | Email regarding Re: Major Energy/David Sobel | |
| PX-701** | SPRK-NGE0051769 | SPRK-NGE0051773 | 1/4/2017 | Saul Horowitz | Nathan Kroeker; Mark Wiederman; Daniel Alper; Robert Lane; Gil Melman | | Email regarding RE: Transition planning | |
| PX-702** | SPRK-NGE0051781 | SPRK-NGE0051785 | 4/26/2017 | Nathan Kroeker | Saul Horowitz | Mark Wiederman; Gil Melman | Email regarding Re: Finishing up 2016 | |
| PX-703** | SPRK-NGE0051799 | SPRK-NGE0051799 | 7/31/2018 | Saul Horowitz | Nathan Kroeker | Mark Wiederman; Mark Josefovic; Michael Bauman; Asher Fried; Israel Dahan (K&S) | Email regarding Mass Marketing | |
| PX-704** | SPRK-NGE0051846 | SPRK-NGE0051850 | 12/19/2016 | Sam Bensinger | Jason Garrett; Mark Wiederman; Nathan Kroeker; Daniel Alper; Javier Garcia; Veronica Martinez; Edwin Dearman | Adam Small Adam Small | Email regarding MA Apps and TPV script | |
| PX-705** | SPRK-NGE0051930 | SPRK-NGE0051931 | 7/15/2016 | Dominique Colvard | Terry Jones; Gary Lancaster | Robert Lane; Alexis Keene; Gil Melman | Email regarding Extension of Closing Date under the NGE-Spark MIPA | |
| PX-706** | SPRK-NGE0052027 | SPRK-NGE0052028 | 4/13/2017 | Saul Horowitz | Nathan Kroeker | Mark Wiederman; Saul Horowitz; Larry Studnicky (WSMB); Janice Ward; Gil Melman | Email regarding Re: Major Cash Installment & Earnout | |
| PX-707** | SPRK-NGE0052084 | SPRK-NGE0052087 | 4/9/2017 | Mark Wiederman | Saul Horowitz | | Email regarding FW: Adjusted Ebitda adjustments | |
| PX-708** | SPRK-NGE0055516 | SPRK-NGE0055516 | 3/29/2019 | Alexis Keene | Israel Dahan | Michelle Pector; Troy Brown; Frank Olmsted; Robert Lane; Nathan Kroeker; Alexis Keene; Jared Wilkerson; Christian Hettick | Email regarding Major Earnout Payment Letter (Year 3) (FINAL) -- courtesy copy | |
| PX-709** | SPRK-NGE0055517 | SPRK-NGE0055517 | 3/29/2019 | Nathan Kroeker | Saul Horowitz | | Letter regarding Earnout Payment Notice For Year 3 | |
| PX-710** | SPRK-NGE0057248 | SPRK-NGE0057259 | 4/12/2017 | Nathan Kroeker | Mark Wiederman; Saul Horowitz | Larry Studnicky (WSMB); Janice Ward; Gil Melman | Email regarding Major Cash Installment & Earnout | |
| PX-711** | SPRK-NGE0057409 | SPRK-NGE0057409 | 6/7/2016 | Nathan Kroeker | | | Spreadsheet regarding Major Counts By Year Month v. 1 | |
| PX-712** | SPRK-NGE0057410 | SPRK-NGE0057410 | 6/7/2019 | Nathan Kroeker | | | Spreadsheet regarding Major GL Detail - 2016 - 6.7 | |
| PX-713** | SPRK-NGE0057411 | SPRK-NGE0057411 | 6/7/2019 | Nathan Kroeker | | | Spreadsheet regarding Major GL  Detail - 6.7 | |
| PX-714** | SPRK-NGE0057412 | SPRK-NGE0057412 | 6/7/2019 | Nathan Kroeker | | | Spreadsheet regarding Major GL Detail - 2018 - 6.7 | |
| PX-715** | SPRK-NGE0057413 | SPRK-NGE0057413 | 6/7/2019 | Nathan Kroeker | | | Spreadsheet regarding Major Trial Balances - 2016 2017 2018 - 6.4.19 | |
| PX-716** | SPRK-NGE0057414 | SPRK-NGE0057414 | 12/2/2019 | Spark | | | Spreadsheet regarding commercial and residential accounts | |
| PX-717** | SPRK-NGE0057431 | SPRK-NGE0057439 | 7/30/2019 | Nathan Kroeker | Jason Wheeler | Alexis Keene; Michelle Pector | Email regarding Active Accounts as of 12/31/2016 | |
| PX-718** | N/A | N/A | 12/13/2019 | David Leathers | | | Exhibit 1 to Witness Statement of David M. Leathers - David Leathers' Updated CV | |
| PX-719* | N/A | N/A | 12/13/2019 | David Leathers | | | Exhibit 2 to Witness Statement of David M. Leathers - Contingent Payment Corrected for 2016 Customer Accounts & Adjusted EBITDA Errors | 403; FRCP 26(e)(2) |

Plaintiff's Trial Exhibit List as of January 13, 2020

| Trial Exhibit Number | Start Bates | End Bates | Date | Author/Custodian | Recipient(s) | Copying | Description | Defendants' Objection |
|---|---|---|---|---|---|---|---|---|
| PX-720* | N/A | N/A | 12/13/2019 | David Leathers | | | Exhibit 3 to Witness Statement of David M. Leathers - Contingent Payment Accepting Spark's 2016 Customer Accounts & Adjusted EBITDA | 403; FRCP 26(e)(2) |
| PX-721* | N/A | N/A | 12/13/2019 | David Leathers | | | Exhibit 4 to Witness Statement of David M. Leathers - Contingent Payment Corrected for 2017 & 2018 Adjusted EBITDA Errors | 403; FRCP 26(e)(2) |
| PX-722* | N/A | N/A | 12/13/2019 | David Leathers | | | Exhibit 5 to Witness Statement of David M. Leathers - Contingent Payment Accepting Spark's 2017 & 2018 Customer Accounts & Adjusted EBITDA | 403; FRCP 26(e)(2) |
| PX-723* | N/A | N/A | 12/13/2019 | David Leathers | | | Exhibit 6 to Witness Statement of David M. Leathers - Contingent Payment Corrected for Impact of Lost or Impaired Residential Vendors | 403; FRCP 26(e)(2) |
| PX-724* | N/A | N/A | 12/13/2019 | David Leathers | | | Exhibit 7 to Witness Statement of David M. Leathers - Contingent Payment Corrected for Impact of Lost or Impaired Commercial Brokers | 403; FRCP 26(e)(2) |
| PX-725* | N/A | N/A | 12/13/2019 | David Leathers | | | Exhibit 8 to Witness Statement of David M. Leathers - Illustrative Example of a Single Iteration of the Simulation | 403; FRCP 26(e)(2) |
| PX-726* | N/A | N/A | 12/13/2019 | David Leathers | | | Exhibit 9 to Witness Statement of David M. Leathers - Key Assumptions used in Monte Carlo Analysis | 403; FRCP 26(e)(2) |
| PX-727* | N/A | N/A | 12/13/2019 | David Leathers | | | Exhibit 9.1 to Witness Statement of David M. Leathers - Market Approach - Guideline Public Company Method | 403; FRCP 26(e)(2) |
| PX-728** | N/A | N/A | 3/4/2019 | Spark Energy, Inc. | | | Spark Energy, Inc. Form 10-K | |
| PX-729** | N/A | N/A | 3/4/2019 | S&P Global | | | Spark Energy, Inc. FQ4 2018 Earnings Call Transcript | |
| PX-730** | SPRK-NGE0055870 | SPRK-NGE0055944 | 3/26/2019 | Saul Horowitz | Saul Horowitz | | Email regarding FW: A-Ebitda (historical) | |
| PX-731** | MESELLERS_0004289 | MESELLERS_0004292 | 3/14/2016 | Dave Hennekes | Mark Wiederman; Daniel Alper; Saul Horowitz | | Email regarding Re: FINAL OFFER | |
| PX-732** | MESELLERS_0004293 | MESELLERS_0004297 | 3/14/2016 | Dave Hennekes | Mark Wiederman; Daniel Alper; Saul Horowitz | | Email regarding RE: FINAL OFFER | |
| PX-733** | SPRK-NGE0043687 | SPRK-NGE0043688 | 10/27/2016 | Mark Wiederman | Daniel Alper | | Email regarding Major - Major Earnout Cash Installments  Executive Earnout Scenarios 06.06.2016 (3).xlsx | |
| PX-734** | SPRK-NGE0043614 | SPRK-NGE0043620 | 3/27/2017 | Mark Wiederman | Mark Wiederman | | Email regarding Fw: Hi | |
| PX-735** | SPRK-NGE0033472 | SPRK-NGE0033479 | 3/27/2017 | Mark Wiederman | Saul Horowitz | | Email regarding FW: Hi | |
| PX-736** | SPRK-NGE0040246 | SPRK-NGE0040248 | 3/11/2016 | Mark Wiederman | Gary Lancaster; Dave Hennekes; Daniel Alper | Saul Horowitz; Paul Konikowski | Email regarding RE: update call | |
| PX-737** | MESELLERS_0001957 | MESELLERS_0001959 | 6/27/2016 | Mark Wiederman | Mark Wiederman | | Email regarding Fwd: Hi | |
| PX-738** | SPRK-NGE0055286 | SPRK-NGE0055287 | 9/5/2018 | Mark Wiederman | Nathan Kroeker | | Email regarding Weekly report | |
| PX-739** | SPRK-NGE0055523 | SPRK-NGE0055524 | 9/20/2018 | Mark Wiederman | Nathan Kroeker | | Email regarding Weekly Report | |
| PX-740** | SPRK-NGE0043201 | SPRK-NGE0043202 | 6/17/2016 | Levi Moeller | Daniel Alper | | Email regarding Report #6 6.17.16.pptx | |
| PX-741** | SPRK-NGE0025251 | SPRK-NGE0025252 | 6/12/2017 | Levi Moeller | Nathan Kroeker | Mark Wiederman | Email regarding Nathan Report #6 6.12.17.pptx | |
| PX-742** | SPRK-NGE0044233 | SPRK-NGE0044234 | 6/27/2017 | Levi Moeller | Nathan Kroeker | Mark Wiederman | Email regarding Nathan Report #8 6.26.17.pptx | |
| PX-743** | SPRK-NGE0024928 | SPRK-NGE0024929 | 8/21/2017 | Levi Moeller | Nathan Kroeker | Mark Wiederman | Email regarding Nathan Report #16 8.21.17.pptx | |
| PX-744** | MESELLERS_0013264 | MESELLERS_0013264 | 8/22/2016 | Daniel Alper | Mark Wiederman | | Email regarding Hey... | |
| PX-745** | MESELLERS_0013265 | MESELLERS_0013282 | 5/6/2016 | Levi Moeller | Daniel Alper | Mark Wiederman | Email regarding Report #1 5.6.16.pptx | |
| PX-746** | MESELLERS_0013283 | MESELLERS_0013289 | 7/8/2016 | Daniel Alper | Keith Maxwell | Dave Hennekes; Paul Konikowski; Todd Gibson; Mark Wiederman | Email regarding Major Energy - Weekly Report | |
| PX-747** | MESELLERS_0013290 | MESELLERS_0013296 | 8/12/2016 | Daniel Alper | Keith Maxwell | Dave Hennekes; Paul Konikowski; Todd Gibson; Mark Wiederman | Email regarding Major Energy - Weekly Report | |
| PX-748* | MESELLERS_0013297 | MESELLERS_0013298 | 8/23/2016 | Daniel Alper | David Sobel | Mark Wiederman | Email regarding Re: Tomorrow | 106 |
| PX-749* | MESELLERS_0013299 | MESELLERS_0013300 | 5/17/2016 | Mark Wiederman | Daniel Alper | Saul Horowitz | Email regarding RE: Discounted E/O | 106 |
| PX-750* | MESELLERS_0013301 | MESELLERS_0013304 | 8/10/2016 | Mark Wiederman | Daniel Alper | | Email regarding FW: ConEd Gas RFP | 106 |
| PX-751** | MESELLERS_0013305 | MESELLERS_0013309 | 8/10/2016 | Mark Wiederman | Daniel Alper | | Email regarding FW: ConEd Gas RFP | |
| PX-752** | MESELLERS_0013310 | MESELLERS_0013312 | 8/29/2016 | Mark Wiederman | Daniel Alper; Levi Moeller | | Email regarding Fwd: Please Broker for Spark Energy | |

Plaintiff's Trial Exhibit List as of January 13, 2020

| Trial Exhibit Number | Start Bates | End Bates | Date | Author/Custodian | Recipient(s) | Copying | Description | Defendants' Objection |
|---|---|---|---|---|---|---|---|---|
| PX-753* | N/A | N/A | 6/2/2019 | David Leathers | | | Expert Report of David Leathers | 403 |
| PX-754** | MESELLERS_0002276 | MESELLERS_0002284 | 8/16/2016 | Daniel Alper | Saul Horowitz | | Email regarding FW: Major Drop-Down to Spark -- Docs for Saul's Execution as Sellers' Representative | |
| PX-755** | MESELLERS_0007085 | MESELLERS_0007105 | 11/14/2016 | Amir Benisti | David Gold; Mark Wiederman | | Email regarding RE: Contracts | |
| PX-756** | N/A | N/A | 8/3/2016 | Spark Energy, Inc. | | | Spark Energy, Inc. Form DEF 14C | |