# Appendix D

| Trial Ex. No. | Date | Author / Custodian | Recipient(s) | Copying | Description / Email Subject | Start Bates / ECF / Depo Exh. Number | End Bates | Plaintiff's Objection |
|---|---|---|---|---|---|---|---|---|
| DX-1** | 03/18/16 | NGE | | | Earnout Agreement | SPRK-NGE0044911 | SPRK-NGE0044928 | |
| DX-2** | 03/18/16 | NGE | | | Membership Interest Purchase Agreement by and Among National Gas & Electric, LLC, Major Energy and Saul Horowitz, as Sellers' Representative dated as of March 18, 2016 | SPRK-NGE0031510 | SPRK-NGE0031585 | |
| DX-3** | 03/18/16 | NGE | Cliff Adams | | Escrow Agreements | SPRK-NGE0044884 | SPRK-NGE0044899 | |
| DX-4** | 03/18/16 | NGE | | | Escrow Disbursement Agreement | SPRK-NGE0050570 | SPRK-NGE0050580 | |
| DX-5** | 04/01/16 | NGE | | | Executive Earnout Agreement | ECF 22-3 | ECF 22-3 | |
| DX-6** | 01/23/14 | Saul Horowitz | Cliff Adams | | 14-15 Projections | CDP00001576 | CDP00001577 | |
| DX-7** | 02/01/14 | Coady Diemar Partners, David | | | Five Year Projections.xlsx | CDP00022723 | CDP00022723 | |
| DX-8** | 02/11/14 | Coady Diemar Partners, David | | | Five Year Projections 2.xlsx | CDP00022852 | CDP00022852 | |
| DX-9** | 02/13/14 | Nicholas Sullivan Duva | Cliff Adams | Arian Omid | Balance Sheet Projections 2013-2014 Draft | CDP00008530 | CDP00008532 | |
| DX-10** | 03/21/14 | Arian Omid | Cliff Adams | | Major 3 Statement Model | CDP00006369 | CDP00006370 | |
| DX-11** | 03/25/14 | Arian Omid | Cliff Adams | | Major 3 Statement Model | CDP00006378 | CDP00006379 | |
| DX-12** | 06/03/14 | Mark Wiederman | Cliff Adams | Saul Horowitz | By Tuesday Please | CDP00001798 | CDP00001815 | |
| DX-13** | 06/03/14 | Coady Diemar, Nechemia Schorr | | | 2014 Projections.xlsx | CDP00021646 | CDP00021646 | |
| DX-14** | 06/03/14 | Coady Diemar, David Sobel | | | Major 3 Statement Model.xlsx | CDP00023708 | CDP00023708 | |
| DX-15** | 06/26/14 | Arian Omid | Cliff Adams | | Can you send the DOC version of both Major and SB MFG? | CDP00009616 | CDP00009618 | |
| DX-16** | 07/09/14 | Coady Diemar, David Sobel | | | Major 3 Statement Model v2.xlsx | CDP00023436 | CDP00023436 | |
| DX-17** | 07/24/14 | Arian Omid | Mark Wiederman | Cliff Adams | RE: Questions Regarding Projections | CDP00023860 | CDP00023862 | |
| DX-18** | 08/08/14 | Cliff Adams | Cliff Adams | | Major 3 Statement Model v3 | CDP00031688 | CDP00031689 | |
| DX-19** | 08/17/14 | Coady Diemar, David Sobel | | | Major 3 Statement Model v4.xlsx | CDP00023622 | CDP00023622 | |
| DX-20** | 08/31/14 | Coady Diemar, David Sobel | | | Major 3 Statement Model v5.xlsx | CDP00023639 | CDP00023639 | |
| DX-21** | 09/02/14 | Saul Horowitz | Cliff Adams | Mark Wiederman | Actuals/Projections through 2015 | CDP00000195 | CDP00000196 | |
| DX-22** | 09/02/14 | Arian Omid | Cliff Adams | | By Tuesday Please | CDP00001941 | CDP00001958 | |
| DX-23** | 09/02/14 | Coady Diemar, Nechemia Schorr | | | ActualsProjections through June '14 (081814).xlsx | CDP00019482 | CDP00019482 | |
| DX-24** | 09/03/14 | Coady Diemar, David Sobel | | | Major 3 Statement Model v6.xlsx | CDP00023661 | CDP00023662 | |
| DX-25** | 09/05/14 | Coady Diemar, David Sobel | | | Major 3 Statement Model v7.xlsx | CDP00023665 | CDP00023665 | |
| DX-26** | 09/10/14 | Coady Diemar, David Sobel | | | Major 3 Statement Model v8.xlsx | CDP00023670 | CDP00023670 | |
| DX-27** | 10/06/14 | Mark Wiederman | Cliff Adams | Arian Omid,Saul Horowitz | RE: Major Energy Indication of Interest Instruction Letter | CDP00015565 | CDP00015572 | |
| DX-28** | 10/30/14 | Coady Diemar, David Sobel | | | Major 3 Statement Model v9.xlsx | CDP00023681 | CDP00023681 | |
| DX-29** | 11/01/14 | Major Energy | | | Major Energy Management Presentation November 2014 | SPRK-NGE0016583 | SPRK-NGE0016635 | |
| DX-30** | 11/04/14 | Mark Wiederman | | Saul Horowitz,David Sobel | Number of accounts W RCE W churn (7).xls | CDP00007853 | CDP00007854 | |
| DX-31** | 11/07/14 | Nathan Kroeker | Suzi Fallon | Keith Maxwell | Management Presentation | SPRK-NGE0025343 | SPRK-NGE0025407 | |
| DX-32** | 11/10/14 | Coady Diemar, David Sobel | | | Major 3 Statement Model v10.xlsx | CDP00023319 | CDP00023319 | |
| DX-33** | 11/10/14 | Coady Diemar, David Sobel | | | Major 3 Statement Model v11.xlsx | CDP00023340 | CDP00023340 | |
| DX-34** | 12/03/14 | Coady Diemar | | | Major Projections - Redone.xlsx | CDP00023766 | CDP00023766 | |
| DX-35** | 12/03/14 | David Sobel | Saul Horowitz,Cliff Adams,Mark | Arian Omid | RE: Spoke to Georganne at Spark | CDP00025422 | CDP00025427 | |

| Trial Ex. No. | Date | Author / Custodian | Recipient(s) | Copying | Description / Email Subject | Start Bates / ECF / Depo Exh. Number | End Bates | Plaintiff's Objection |
|---|---|---|---|---|---|---|---|---|
| DX-36** | 12/03/14 | David Sobel | Saul Horowitz, Cliff Adams, Mark | Arian Omid | RE: Spoke to Georganne at Spark | CDP00025428 | CDP00025434 | |
| DX-37** | 12/03/14 | David Sobel | Saul Horowitz, Cliff Adams, Mark | Arian Omid | RE: Spoke to Georganne at Spark | CDP00025450 | CDP00025454 | |
| DX-38** | 12/04/14 | David Sobel | Cliff Adams, Mark | | Projections-091714.xlsx | CDP00008022 | CDP00008023 | |
| DX-39** | 12/04/14 | Coady Diemar Partners, David | | | 2015 Projections CDP 12-3-14.xlsx | CDP00021670 | CDP00021670 | |
| DX-40** | 12/04/14 | Coady Diemar Partners, David | | | 2015 Projections CDP 12-4-14.xlsx | CDP00021759 | CDP00021759 | |
| DX-41** | 12/04/14 | David Sobel | Cliff Adams, Mark | Arian Omid | RE: Projections - 091714.xlsx | CDP00021816 | CDP00021818 | |
| DX-42** | 12/05/14 | David Sobel | Cliff Adams | Arian Omid, Saul Horowitz, Mark | Commissions | CDP00010100 | CDP00010102 | |
| DX-43** | 12/05/14 | Coady Diemar Partners, David Sobel | | | 2015 Projections CDP 12-4-14 v2.xlsx | CDP00021682 | CDP00021682 | |
| DX-44** | 12/05/14 | Coady Diemar Partners, David Sobel | | | 2015 Projections CDP 12-4-14 v3.xlsx | CDP00021707 | CDP00021707 | |
| DX-45** | 12/05/14 | Coady Diemar Partners, David Sobel | | | 2015 Projections CDP 12-4-14 v4.xlsx | CDP00021760 | CDP00021760 | |
| DX-46** | 12/05/14 | Coady Diemar, Nechemia Schorr | | | Actuals through Sept 14 + Projections.xlsx | CDP00022009 | CDP00022009 | |
| DX-47** | 12/05/14 | Coady Diemar Partners, David Sobel | | | Copy of 2015 Projections CDP 12-4-14 v4.xlsx | CDP00022148 | CDP00022148 | |
| DX-48** | 12/05/14 | Coady Diemar, Levi Moeller | | | Projections - 091714.xlsx | CDP00024047 | CDP00024047 | |
| DX-49** | 12/08/14 | David Sobel | Cliff Adams | Mark Wiederman | Updated 4Q14 projections | CDP00036414 | CDP00036415 | |
| DX-50** | 12/09/14 | Coady Diemar, Nechemia Schorr | | | Actuals through Sept 14 + Projections 12-8-14.xlsx | CDP00021963 | CDP00021963 | |
| DX-51** | 12/10/14 | Arian Omid | David Sobel | Cliff Adams | RE: Items to Update in Management Presentation | CDP00013168 | CDP00013170 | |
| DX-52** | 12/10/14 | Nathan Kroeker | Major Energy Services, LLC | | Proposal to Purchase the Membership Interests of Major Energy Services, LLC et al. | SPRK-NGE0015879 | SPRK-NGE0015940 | |
| DX-53** | 12/10/14 | Saul Horowitz | | | Spark Bid Letter-Open Issues | SPRK-NGE0033820 | SPRK-NGE0033879 | |
| DX-54** | 12/11/14 | Arian Omid | David Sobel | Cliff Adams | RE: Items to Update in Management Presentation | CDP00013182 | CDP00013185 | |
| DX-55** | 12/11/14 | David Sobel | Arian Omid | Cliff Adams | RE: Items to Update in Management Presentation | CDP00013186 | CDP00013190 | |
| DX-56** | 12/11/14 | Coady Diemar, David Sobel | | | Major 3 Statement Model v12.xlsx | CDP00023353 | CDP00023353 | |
| DX-57** | 12/12/14 | David Sobel | Cliff Adams | Arian Omid, Mark Wiederman | RE: Items to Update in Management Presentation | CDP00013232 | CDP00013237 | |
| DX-58** | 12/22/14 | Nathan Kroeker | Major Energy Services, LLC | | Revised Proposal to Purchase the Membership Interests of Major Energy Services, LLC et al. | SPRK-NGE0015415 | SPRK-NGE0015418 | |
| DX-59** | 12/22/14 | Cliff Adams | Saul Horowitz, Mark Wiederman, | Arian Omid | Mark-up to Spark Bid Letter | SPRK-NGE0042193 | SPRK-NGE0042197 | |
| DX-60** | 12/31/14 | Coady Diemar | | | Major Energy Services, LLC and Associated Entities Combined Financial Statements and Combining Supplemental Schedule | CDP00026668 | CDP00026687 | |
| DX-61** | 01/08/15 | David Sobel | Cliff Adams | | 2014 Financials | CDP00000058 | CDP00000059 | |
| DX-62** | 01/09/15 | Coady Diemar, Nechemia Schorr | | | 3 - Actuals through Nov 14 + Projections 1-8-15.xlsx | CDP00019298 | CDP00019298 | |

Defendants' Trial Exhibit List

| Trial Ex. No. | Date | Author / Custodian | Recipient(s) | Copying | Description / Email Subject | Start Bates / ECF / Depo Exh. Number | End Bates | Plaintiff's Objection |
|---|---|---|---|---|---|---|---|---|
| DX-63** | 01/09/15 | Coady Diemar, Nechemia Schorr | | | 3 - Actuals through Nov 14 + Projections 1-9-15.xlsx | CDP00019305 | CDP00019305 | |
| DX-64** | 01/09/15 | Coady Diemar, Nechemia Schorr | | | 3 - Actuals through Nov 14 + Projections 12-8-14.xlsx | CDP00019321 | CDP00019321 | |
| DX-65** | 01/12/15 | David Sobel | Cliff Adams, Mark Wiederman | Arian Omid, Saul Horowitz | Actuals&Projections through March '14 (052214).xlsx | CDP00008781 | CDP00008784 | |
| DX-66** | 01/12/15 | David Sobel | Cliff Adams, Mark Wiederman | Arian Omid, Saul Horowitz | Actuals&Projections through March '14 (052214).xlsx | CDP00008791 | CDP00008796 | |
| DX-67** | 01/12/15 | Cliff Adams | Georganne Hodges, Gil Melman, Nathan | Arian Omid | Bid Letter Mark-up | SPRK-NGE0016799 | SPRK-NGE0016805 | |
| DX-68** | 01/13/15 | Cliff Adams | David Sobel | Mark Wiederman, Saul horowitz, Arian | 2014 and 2015 Financials | SPRK-NGE0042019 | SPRK-NGE0042077 | |
| DX-69** | 01/30/15 | Coady Diemar, David Sobel | | | Major 3 Statement Model v13 - Closing Adjustments.xlsx | CDP00023362 | CDP00023362 | |
| DX-70** | 02/24/15 | Saul Horowitz | Cliff Adams | Mark Wiederman; | Major | SPRK-NGE0041914 | SPRK-NGE0041915 | |
| DX-71** | 03/11/15 | Sumit Takkar | Clifford Adams | | ESCO Research Reports | CDP00001395 | CDP00001414 | |
| DX-72** | 06/10/16 | Houlihan Lokey | | | Major Energy Services, LLC and Associated Entities Condensed Financial Statements March 31, 2015 and 2014 | HL-000777 | HL-000795 | |
| DX-73** | 04/02/15 | David Sobel | Arian Omid, Cliff Adams | Saul Horowitz, Mark Wiederman | RE: Presentation | CDP00019488 | CDP00019504 | |
| DX-74** | 04/06/15 | Arian Omid | David Sobel | Saul Horowitz, Cliff Adams, Mark | RE: Presentation | CDP00019428 | CDP00019435 | |
| DX-75** | 04/15/15 | David Sobel | Arian Omid,Cliff Adams | Mark Wiederman | RE: Presentation | CDP00018954 | CDP00018963 | |
| DX-76** | 04/16/15 | David Sobel | Arian Omid | Cliff Adams,Mark | RE: Presentation | CDP00018829 | CDP00018839 | |
| DX-77** | 04/16/15 | Coady Diemar, Nechemia Schorr | | | Actuals&Projections through December '14 (041615).xlsx | CDP00019398 | CDP00019398 | |
| DX-78** | 04/20/15 | Arian Omid | David Sobel | Cliff Adams, Mark Wiederman | RE: Presentation | CDP00019046 | CDP00019065 | |
| DX-79** | 04/20/15 | David Sobel | Arian Omid | Cliff Adams ,Mark Wiederman | RE: Presentation | CDP00021158 | CDP00021179 | |
| DX-80** | 04/22/15 | David Sobel | Arian Omid | Cliff Adams, Mark Wiederman | RE: Presentation | CDP00018452 | CDP00018472 | |
| DX-81** | 04/24/15 | Coady Diemar, Nechemia Schorr | | | Projections 4-22-2015.xlsx | CDP00024076 | CDP00024076 | |
| DX-82** | 04/27/15 | Arian Omid | Cliff Adams | | RE: Major Model | CDP00016002 | CDP00016003 | |
| DX-83** | 04/28/15 | Coady Diemar, David Sobel | | | Major 3 Statement Model v13.xlsx | CDP00023363 | CDP00023363 | |
| DX-84** | 04/28/15 | Coady Diemar, Nechemia Schorr | | | Projections 4-27-2015.xlsx | CDP00024090 | CDP00024090 | |
| DX-85** | 04/29/15 | Coady Diemar, Nechemia Schorr | | | Projections 4-29-2015.xlsx | CDP00024105 | CDP00024105 | |
| DX-86** | 05/05/15 | David Sobel | Arian Omid | Cliff Adams | Fixed D2D-050515.xlsx | CDP00002229 | CDP00002230 | |
| DX-87** | 05/05/15 | Coady Diemar, Nechemia Schorr | | | Projections 4-30-2015.xlsx\|Projections 5-5-2015.xlsx | CDP00024112 | CDP00024112 | |
| DX-88** | 05/07/15 | Arian Omid | David Sobel | Cliff Adams | RE: Fixed D2D-050515.xlsx | CDP00012505 | CDP00012506 | |
| DX-89** | 05/08/15 | Arian Omid | Cliff Adams,David | | FW: Presentation | CDP00004042 | CDP00004055 | |
| DX-90** | 05/10/15 | David Sobel | Cliff Adams | Arian Omid | RE: NYS Sales Tax Liability | CDP00017387 | CDP00017389 | |
| DX-91** | 05/11/15 | Arian Omid | Cliff Adams | | Major Analysis | CDP00006375 | CDP00006376 | |
| DX-92** | 05/11/15 | Arian Omid | Saul Horowitz, Mark | Cliff Adams, David | Model for Discussion | CDP00007710 | CDP00007712 | |
| DX-93** | 05/11/15 | Coady Diemar, Nechemia Schorr | | | Projections 5-11-2015.xlsx | CDP00024119 | CDP00024119 | |
| DX-94** | 05/14/15 | Coady Diemar, Nechemia Schorr | | | Projections 5-14-2015.xlsx | CDP00024140 | CDP00024140 | |

| Trial Ex. No. | Date | Author / Custodian | Recipient(s) | Copying | Description / Email Subject | Start Bates / ECF / Depo Exh. Number | End Bates | Plaintiff's Objection |
|---|---|---|---|---|---|---|---|---|
| DX-95** | 05/15/15 | Coady Diemar, Nechemia Schorr | | | Projections 5-14-2015 - RCE Based.xlsx | CDP00024133 | CDP00024133 | |
| DX-96** | 05/20/15 | Arian Omid | Cliff Adams | | FW: Presentation | CDP00004190 | CDP00004206 | |
| DX-97** | 05/20/15 | Coady Diemar, Nechemia Schorr | | | Projections 5-18-2015 - RCE Based.xlsx | CDP00024136 | CDP00024136 | |
| DX-98** | 05/20/15 | Arian Omid | David Sobel,Mark | Cliff Adams | Revised Model | CDP00029048 | CDP00029049 | |
| DX-99** | 05/26/15 | Coady Diemar, Nechemia Schorr | | | Projections 5-20-2015 - RCE Based.xlsx | CDP00024153 | CDP00024153 | |
| DX-100** | 06/01/15 | Coady Diemar, David Sobel | | | Major 3 Statement Model v14.xlsx | CDP00023393 | CDP00023393 | |
| DX-101** | 06/02/15 | Coady Diemar, Nechemia Schorr | | | Projections 5-26-2015 - RCE Based.xlsx | CDP00024157 | CDP00024157 | |
| DX-102** | 06/09/15 | Coady Diemar, Levi Moeller | | | Actuals&Projections through April '15 (060815).xlsx | CDP00019382 | CDP00019382 | |
| DX-103** | 06/11/15 | David Sobel | Cliff Adams | Arian Omid | RE: Quick questions | CDP00024048 | CDP00024069 | |
| DX-104** | 06/16/15 | Coady Diemar, David Sobel | | | Major 3 Statement Model v15.xlsx | CDP00023401 | CDP00023401 | |
| DX-105** | 06/16/15 | David Sobel | Arian Omid | Cliff Adams | RE: Quick questions | CDP00023931 | CDP00023936 | |
| DX-106** | 06/22/15 | Jay Brian Mullen | Cliff Adams | | Energy Retailer Executive Summary and NDA | CDP00005701 | CDP00005709 | |
| DX-107** | 06/24/15 | Mark Wiederman | Cliff Adams | | 2014 Financial Statements | CDP00005615 | CDP00005635 | |
| DX-108** | 06/29/15 | David Sobel | Arian Omid, Cliff | Jack Y. Zhou | RE: Data Room Materials | CDP00010928 | CDP00010932 | |
| DX-109** | 06/29/15 | David Sobel | Arian Omid | Cliff Adams | RE: Data Room Materials | CDP00010977 | CDP00010979 | |
| DX-110** | 06/30/15 | Paul Konikowski | Paul Konikowski; Cliff | | Cliff Adams/Major Energy | CDP00009971 | CDP00009973 | |
| DX-111** | 06/30/15 | Coady Diemar, David Sobel | | | Major 3 Statement Model v16.xlsx | CDP00023412 | CDP00023412 | |
| DX-112 | 06/30/15 | Spark | | | Spark SEC Form 10-K | https://www.sec.gov/Arch ives/edgar/data/1606268/ 000160626816000225/sp ke1231201510k.htm | | 106; 901 |
| DX-113** | 07/02/15 | Coady Diemar, David Sobel | | | Major 3 Statement Model v17.xlsx | CDP00023421 | CDP00023421 | |
| DX-114** | 07/06/15 | Coady Diemar | | | Major 3 Statement Model Forecast '14-'16 v2.xlsx | CDP00022991 | CDP00022991 | |
| DX-115** | 07/06/15 | Coady Diemar, David Sobel | | | Major 3 Statement Model v18.xlsx | CDP00023435 | CDP00023435 | |
| DX-116** | 07/10/15 | Coady Diemar, Nechemia Schorr | | | Projections 20yr 7-9-2015 - RCE Based.xlsx | CDP00024070 | CDP00024070 | |
| DX-117** | 07/17/15 | Coady Diemar, David Sobel | | | Major 3 Statement Model Forecast '14-'16 v1.xlsx | CDP00023026 | CDP00023026 | |
| DX-118** | 07/18/15 | Coady Diemar, David Sobel | | | Major 3 Statement Model Forecast '14-'16 v3.xlsx | CDP00023073 | CDP00023073 | |
| DX-119** | 07/18/15 | Coady Diemar, David Sobel | | | Major 3 Statement Model Forecast 14-16 v4.xlsx | CDP00023220 | CDP00023220 | |
| DX-120** | 07/19/15 | Coady Diemar, David Sobel | | | Major 3 Statement Model Forecast 14-16 v5.xlsx | CDP00023224 | CDP00023224 | |
| DX-121** | 07/20/15 | Coady Diemar, David Sobel | | | Major 3 Statement Model Forecast 14-16 v6.xlsx | CDP00023286 | CDP00023286 | |
| DX-122** | 07/21/15 | David Sobel | Cliff Adams | Jack Y. Zhou,Saul Horowitz,Mark | RE: Data | CDP00010787 | CDP00010797 | |
| DX-123** | 07/21/15 | Coady Diemar, David Sobel | | | Major 3 Statement Model Forecast 14-16 v7.xlsx | CDP00023297 | CDP00023297 | |
| DX-124** | 07/21/15 | Coady Diemar, David Sobel | | | Major 3 Statement Model Forecast 14-16 v8.xlsx | CDP00023318 | CDP00023318 | |
| DX-125** | 07/21/15 | Coady Diemar, Nechemia Schorr | | | Major Roll-off Model v1.xlsx | CDP00023843 | CDP00023843 | |

Defendants' Trial Exhibit List

| Trial Ex. No. | Date | Author / Custodian | Recipient(s) | Copying | Description / Email Subject | Start Bates / ECF / Depo Exh. Number | End Bates | Plaintiff's Objection |
|---|---|---|---|---|---|---|---|---|
| DX-126** | 07/22/15 | Coady Diemar, David Sobel | | | Major 3 Statement Model Forecast 14-16 v10.xlsx | CDP00023081 | CDP00023081 | |
| DX-127** | 07/22/15 | Coady Diemar, David Sobel | | | Major 3 Statement Model Forecast 14-16 v9.xlsx | CDP00023332 | CDP00023332 | |
| DX-128** | 07/22/15 | Coady Diemar, David Sobel | | | Major Roll-off 3 Statement Model.xlsx | CDP00023790 | CDP00023790 | |
| DX-129** | 07/24/15 | Jonathan Linen | Cliff Adams | | Next Version of the Major Energy Roll Off Projections | CDP00007847 | CDP00007848 | |
| DX-130** | 07/25/15 | Coady Diemar, Nechemia Schorr | | | Major Roll-off Model v3.xlsx | CDP00023869 | CDP00023869 | |
| DX-131** | 08/01/15 | Coady Diemar, Nechemia Schorr | | | Major Roll-off Model v4.xlsx | CDP00023923 | CDP00023923 | |
| DX-132** | 08/01/15 | Coady Diemar, Nechemia Schorr | | | Major Roll-off Model v5.xlsx | CDP00023949 | CDP00023949 | |
| DX-133** | 08/03/15 | Jonathan Linen | Cliff Adams | Reza Sabooni | Amortization Schedule for Major Energy Roll Off Projections | CDP00000207 | CDP00000207 | |
| DX-134** | 08/05/15 | David Sobel | Cliff Adams | Jonathan Linen | RE: Amortization expense analysis.xlsx | CDP00009157 | CDP00009159 | |
| DX-135** | 08/05/15 | David Sobel | Cliff Adams | Jack Y. Zhou | RE: Major Management Presentation Updates | CDP00017329 | CDP00017335 | |
| DX-136** | 08/05/15 | David Sobel | Cliff Adams | Jack Y. Zhou | RE: Major Management Presentation Updates | CDP00017831 | CDP00017835 | |
| DX-137** | 08/05/15 | David Sobel | Cliff Adams | | RE: Projected revenues by month | CDP00021007 | CDP00021009 | |
| DX-138** | 08/06/15 | Scott Nissenbaum | Cliff Adams | Eric Nadzo, Jeffrey Ralto | RE: Additional Questions on Major Energy | CDP00009060 | CDP00009064 | |
| DX-139** | 08/07/15 | David Sobel | Cliff Adams | Mark Wiederman | Churn data | CDP00000465 | CDP00000466 | |
| DX-140** | 08/07/15 | David Sobel | Cliff Adams | | Hedges M2M | CDP00005968 | CDP00005970 | |
| DX-141** | 08/08/15 | David Sobel | Saul Horowitz,Cliff Adams,Mark | Jack Y. Zhou | RE: Management Presentation | CDP00016876 | CDP00016938 | |
| DX-142** | 08/08/15 | David Sobel | Cliff Adams | Jack Y. Zhou | RE: Ugh2 | CDP00025824 | CDP00025826 | |
| DX-143** | 08/08/15 | Jack Y. Zhou | Cliff Adams | | RE: Variable Gas Hedged | CDP00026430 | CDP00026431 | |
| DX-144** | 08/21/15 | Jack Y. Zhou | Cliff Adams | | RE: Major | CDP00016813 | CDP00016826 | |
| DX-145** | 09/18/15 | David Sobel | Cliff Adams | | RE: Financials through June | CDP00012507 | CDP00012516 | |
| DX-146** | 10/21/15 | Paul Konikowski | Cliff Adams | | In you neighborhood | CDP00012908 | CDP00012911 | |
| DX-147** | 10/23/15 | Coady Diemar, David Sobel | | | Major 3 Statement Model v19.xlsx | CDP00023442 | CDP00023442 | |
| DX-148** | 10/26/15 | Jack Y. Zhou | Cliff Adams | | Major Model 2017 | CDP00007190 | CDP00007190 | |
| DX-149** | 10/26/15 | Coady Dieman, David Sobel | | | Major 3 Statement Derivative Extension Model.xlsx | CDP00022392 | CDP00022392 | |
| DX-150** | 10/26/15 | Coady Dieman, David Sobel | | | Major 3 Statement Model v24.xlsx | CDP00022473 | CDP00022473 | |
| DX-151** | 10/26/15 | Coady Dieman, David Sobel | | | Major 3 Statement Model v23.xlsx | CDP00023528 | CDP00023528 | |
| DX-152** | 10/27/15 | Coady Diemar, Nechemia Schorr | | | Projections 10-26-2015 - RCE Based.xlsx | CDP00022517 | CDP00022517 | |
| DX-153** | 10/27/15 | Cliff Adams | Dan Alper, Mark Wiederman, Saul | Jack Y. Zhou | Spark prior bid | SPRK-NGE0039539 | SPRK-NGE0039545 | |
| DX-154** | 10/30/15 | David Sobel | Cliff Adams | Jack Y. Zhou,Dan Alper,Mark | RE: To dos from meeting today | CDP00025688 | CDP00025699 | |
| DX-155** | 11/04/15 | Cliff Adams | Paul Konikowski, Dave Hennekes, Michael | Jack Y. Zhou | Major Energy Follow Ups | SPRK-NGE0014247 | SPRK-NGE0014283 | |
| DX-156** | 11/05/15 | Jack Y. Zhou | Cliff Adams | | Major Energy EBITDA Walk | CDP00008535 | CDP00008536 | |
| DX-157** | 11/05/15 | Jack Y. Zhou | Cliff Adams | | RE: Need to do 2 Adjusted EBITDA walks.. | CDP00017127 | CDP00017129 | |
| DX-158** | 11/06/15 | David Sobel | Cliff Adams | | RE: To dos from meeting today | CDP00025667 | CDP00025671 | |
| DX-159** | 11/09/15 | David Sobel | Jack Y. Zhou | Cliff Adams | RE: To dos from meeting today | CDP00025700 | CDP00025705 | |
| DX-160** | 11/16/15 | Dave Hennekes | Saul Horowitz | Paul Konikowski | Follow Up | SPRK-NGE0014032 | SPRK-NGE0014032 | |

Defendants' Trial Exhibit List

| Trial Ex. No. | Date | Author / Custodian | Recipient(s) | Copying | Description / Email Subject | Start Bates / ECF / Depo Exh. Number | End Bates | Plaintiff's Objection |
|---|---|---|---|---|---|---|---|---|
| DX-161** | 11/23/15 | Saul Horowitz | Mark Josefovic, Michael Bauman, | Mark Wiederman | Non-binding indication of interest | SPRK-NGE0032260 | SPRK-NGE0032263 | |
| DX-162** | 11/30/15 | Mark Wiederman | Cliff Adams,Dan Alper | | RE: Projections (updated) | CDP00021438 | CDP00021440 | |
| DX-163** | 12/02/15 | Dan Alper | Clifford Adams | Mark Wiederman | FW: Minor comments on model | CDP00003494 | CDP00003497 | |
| DX-164** | 12/03/15 | Dan Alper | Cliff Adams | | Projections | CDP00004207 | CDP00004209 | |
| DX-165** | 12/07/15 | Jack Y. Zhou | Cliff Adams | | RE: Projections (4 pages) | CDP00021323 | CDP00021325 | |
| DX-166** | 12/18/15 | Dave Hennekes | Paul Konikowski, Todd Gibson, Michael Tsang | | NuDevco Proposed Earnout Method | SPRK-NGE0000137 | SPRK-NGE0000138 | |
| DX-167** | 12/31/15 | David Sobel | Cliff Adams | | # of accounts-122215.xlsx | CDP00002669 | CDP00002670 | |
| DX-168** | 12/31/15 | David Sobel | Cliff Adams | Dan Alper | Assumptions | CDP00009271 | CDP00009274 | |
| DX-169** | 01/05/16 | David Sobel | Cliff Adams | Dan Alper | Forecast | CDP00001578 | CDP00001580 | |
| DX-170** | 01/05/16 | David Sobel | Cliff Adams, Dan Alper | Saul Horowitz, Mark Wiederman | Updated Workbook from phone call | CDP00036614 | CDP00036616 | |
| DX-171** | 01/06/16 | David Sobel | Cliff Adams, Dan Alper, Mark Wiederman | | Projections-112515-DA | CDP00021868 | CDP00021881 | |
| DX-172** | 01/06/16 | David Sobel | Cliff Adams,Dan Alper,Mark Wiederman | | RE: Projections-112515-DA.xlsx | CDP00021949 | CDP00021962 | |
| DX-173** | 01/06/16 | David Sobel | Cliff Adams,Dan Alper,Mark Wiederman | | RE: Projections-112515-DA.xlsx | CDP00022113 | CDP00022124 | |
| DX-174** | 01/06/16 | David Sobel | Cliff Adams | Mark Wiederman, | Projections-112515-DA | CDP00022251 | CDP00022260 | |
| DX-175** | 01/06/16 | David Sobel | Cliff Adams,Dan Alper,Mark Wiederman | | RE: Projections-112515-DA.xlsx | CDP00022668 | CDP00022675 | |
| DX-176** | 01/06/16 | David Sobel | Cliff Adams | Dan Alper, Mark | Projections-112515-DA | CDP00022734 | CDP00022739 | |
| DX-177** | 01/11/16 | Dan Alper | Saul Horowitz, Mark | | Fwd: Draft LOI | SPRK-NGE0034014 | SPRK-NGE0034016 | |
| DX-178** | 01/14/16 | Dave Hennekes | Cliff Adams | Paul Konikowski | NuDevco Proposed Earnout Method v3.xlsx | CDP00007845 | CDP00007846 | |
| DX-179** | 01/14/16 | Saul Horowitz | Asher Fried, Mark Josefovic, Michael Bauman, Mark | | Non-binding LOI | MESELLERS_0000726 | MESELLERS_0000732 | |
| DX-180** | 01/14/16 | Mark Josefovic | Asher Fried | | Non-binding LOI | MESELLERS_0001195 | MESELLERS_0001201 | |
| DX-181** | 01/14/16 | Todd Gibson | Major Energy Services, LLC | | Non-Binding Proposal to Purchase Equity of Major Energy Services, LLC | SPRK-NGE0044315 | SPRK-NGE0044320 | |
| DX-182** | 01/18/16 | David Sobel | Cliff Adams | | CAC sales for 2015 - 011816.xlsx | CDP00000267 | CDP00000268 | |
| DX-183** | 01/18/16 | David Sobel | Cliff Adams | | Customers acquired 0115-1215 | CDP00002732 | CDP00002733 | |
| DX-184** | 01/18/16 | David Sobel | Cliff Adams | | Customer Counts | CDP00003794 | CDP00003795 | |
| DX-185** | 01/18/16 | David Sobel | Cliff Adams | | RE: PA mishap | CDP00017862 | CDP00017873 | |
| DX-186** | 01/18/16 | David Sobel | Cliff Adams | | RE: RCE count + breakdown | CDP00024137 | CDP00024139 | |
| DX-187** | 01/18/16 | Coady Diemar, Cassie Anzalone | | | Active Agent list.xlsx | CDP00037252 | CDP00037252 | |
| DX-188** | 01/19/16 | Dan Alper | Dave Hennekes, Paul Konikowski | Cliff Adams | Org Chart | CDP00007882 | CDP00007884 | |
| DX-189** | 01/19/16 | David Sobel | Cliff Adams | Dan Alper | Adds + drops for '14-'15 (Slide 21) | CDP00009048 | CDP00009049 | |
| DX-190** | 01/20/16 | David Sobel | Cliff Adams | | December figures | CDP00000576 | CDP00000576 | |
| DX-191** | 01/20/16 | David Sobel | James Jia | Cliff Adams | RE: PA mishap | CDP00017797 | CDP00017803 | |
| DX-192** | 01/20/16 | David Sobel | Cliff Adams | | RE: PA mishap | CDP00017805 | CDP00017809 | |
| DX-193** | 01/21/16 | David Sobel | Cliff Adams | | Actuals&Projections through November '15 (011416) | CDP00000220 | CDP00000221 | |
| DX-194** | 01/21/16 | David Sobel | Cliff Adams | | CAC for 2015 | CDP00000253 | CDP00000253 | |
| DX-195** | 01/21/16 | David Sobel | Cliff Adams | | RE: PA mishap write-up | CDP00017902 | CDP00017906 | |
| DX-196** | 01/21/16 | Coady Diemar, David Sobel | | | Major 3 Statement Model v24.xlsx | CDP00023467 | CDP00023467 | |

Defendants' Trial Exhibit List

| Trial Ex. No. | Date | Author / Custodian | Recipient(s) | Copying | Description / Email Subject | Start Bates / ECF / Depo Exh. Number | End Bates | Plaintiff's Objection |
|---|---|---|---|---|---|---|---|---|
| DX-197** | 01/22/16 | Coady Diemar, Levi Moeller | | | ActualsProjections through May '15 (072115).xlsx | CDP00022029 | CDP00022029 | |
| DX-198** | 01/22/16 | Coady Diemar, David Sobel | | | Major 3 Statement Model v25.xlsx | CDP00023551 | CDP00023551 | |
| DX-199** | 01/22/16 | David Sobel | Cliff Adams | Levi Moeller, James | Revenue Estimates | CDP00024834 | CDP00024835 | |
| DX-200** | 01/22/16 | Cliff Adams | Cliff Adams | | Major 3 Statement Model v25 | CDP00032658 | CDP00032660 | |
| DX-201** | 01/23/16 | Coady Diemar, David Sobel | | | Major 3 Statement Model v26.xlsx | CDP00023544 | CDP00023544 | |
| DX-202** | 01/23/16 | Cliff Adams | Cliff Adams | | Major Energy Management Presentation v60.pptx | CDP00036355 | CDP00036361 | |
| DX-203** | 01/24/16 | David Sobel | Cliff Adams | | RE: 3 Statement Model | CDP00008749 | CDP00008753 | |
| DX-204** | 01/24/16 | David Sobel | Cliff Adams | | Re: 3 Statement Model | CDP00008754 | CDP00008759 | |
| DX-205** | 01/24/16 | David Sobel | Cliff Adams | | RE: 3 Statement Model | CDP00008775 | CDP00008778 | |
| DX-206** | 01/24/16 | David Sobel | Cliff Adams | | Add/drops for '14-'15 | CDP00008966 | CDP00008967 | |
| DX-207** | 01/25/16 | Allison Liegner | Cliff Adams | | Most recent files | CDP00009944 | CDP00009952 | |
| DX-208** | 01/25/16 | Jack Y. Zhou | Cliff Adams | | RE: Intro | CDP00013048 | CDP00013051 | |
| DX-209** | 01/25/16 | Coady Diemar, David Sobel | | | Major 3 Statement Model v28.xlsx | CDP00023562 | CDP00023562 | |
| DX-210** | 01/25/16 | Coady Diemar, David Sobel | | | Major 3 Statement Model v29.xlsx | CDP00023563 | CDP00023563 | |
| DX-211** | 01/25/16 | Cliff Adams | Cliff Adams | | Major Energy Management Presentation | CDP00036397 | CDP00036404 | |
| DX-212** | 01/27/16 | Coady Diemar | | | Major Presentation Pie Charts.xlsx | CDP00023543 | CDP00023543 | |
| DX-213** | 01/27/16 | Cliff Adams | Dave Hennekes, Paul Konikowski | Dan Alper | Major Energy Management Presentation | SPRK-NGE0014455 | SPRK-NGE0014516 | |
| DX-214** | 01/27/16 | Michael Tsang | Georgiow James, Dave Hennekes, Paul Konikowski | William Wilson, Peter Bennitt, James Steiniage, Park Weil, Grant Hosking, Vin Deshpande, Christopher | Major Presentation | SPRK-NGE0014517 | SPRK-NGE0014519 | |
| DX-215** | 01/28/16 | David Sobel | Cliff Adams | Dan Alper,Levi | FW: Due dil request list | CDP00002627 | CDP00002641 | |
| DX-216** | 01/28/16 | Coady Diemar, Levi Moeller | | | Copy of ActualsProjections through November '15.xlsx | CDP00022249 | CDP00022249 | |
| DX-217** | 01/28/16 | Coady Diemar, David Sobel | | | Copy of Projections-112515-NDVC.xlsx | CDP00022326 | CDP00022326 | |
| DX-218** | 01/28/16 | Coady Diemar, David Sobel | | | Major 3 Statement Model v30.xlsx | CDP00023621 | CDP00023621 | |
| DX-219** | 01/28/16 | Dave Hennekes | Michael Tsang | Todd Gibson, Brandon Hoover | Major Management Presentation | SPRK-NGE0003579 | SPRK-NGE0003640 | |
| DX-220** | 01/29/16 | Michael Tsang | Gary Lancaster, Dan Alper, Dave Hennekes, Paul Konikowski | Jack Y. Zhou, Mark Wiederman, Saul Horowitz, Cliff Adams, David | RE: Revised Stifel Presentation | CDP00024895 | CDP00024898 | |
| DX-221** | 01/29/16 | Dan Alper | Dave Hennekes, Gary Lancaster, Michael Tsang, Paul Konikowski | Jack Y. Zhou, Mark Wiederman, Saul Horowitz, Cliff Adams, David | Revised Stifel Presentation | CDP00029050 | CDP00029085 | |
| DX-222** | 01/31/16 | Coady Diemar, David Sobel | | | Projections-112515-NDVC.xlsx | CDP00024212 | CDP00024212 | |
| DX-223** | 01/31/16 | David Sobel | Dan Alper, Dave Hennekes, Gary Lancaster, Michael | Jack Y. Zhou, Saul Horowitz, Cliff Adams,James Jia, | RE: Revised Stifel Presentation | CDP00024889 | CDP00024894 | |

Defendants' Trial Exhibit List

| Trial Ex. No. | Date | Author / Custodian | Recipient(s) | Copying | Description / Email Subject | Start Bates / ECF / Depo Exh. Number | End Bates | Plaintiff's Objection |
|---|---|---|---|---|---|---|---|---|
| DX-224** | 02/01/16 | Michael Tsang | Gary Lancaster,Dan Alper,Dave Hennekes,Paul Konikowski | Jack Y. Zhou, Mark Wiederman, Saul Horowitz, Cliff Adams, David | RE: Revised Stifel Presentation | CDP00024884 | CDP00024888 | |
| DX-225** | 02/03/16 | Levi Moeller | Cliff Adams, Dan Alper, David Sobel | | Presentation for Tomorrow | CDP00008523 | CDP00008529 | |
| DX-226** | 02/04/16 | Michael Tsang | Dan Alper | Jack Y. Zhou,Saul Horowitz,Cliff Adams,Dave Hennekes,David Sobel,Gary Lancaster,James Jia | Re: Revised Stifel Presentation | CDP00024880 | CDP00024883 | |
| DX-227** | 02/04/16 | Dan Alper | Michael Tsang | Jack Y. Zhou,Saul Horowitz,Cliff Adams,Dave Hennekes,David Sobel,Gary Lancaster,James Jia | Re: Revised Stifel Presentation | CDP00024899 | CDP00024909 | |
| DX-228** | 02/08/16 | Coady Diemar, Cassie Anzalone | | | QC Weekly File for Adam 2-1-16 - 2-5-16.xlsx | CDP00043368 | CDP00043368 | |
| DX-229** | 02/12/16 | Dan Alper | Saul Horowitz, Mark | Cliff Adams | MAJOR-KEY DEAL DOCUMENTS | CDP00003505 | CDP00003793 | |
| DX-230** | 02/13/16 | Sacha Ross | Cliff Adams | | Availability? | CDP00009220 | CDP00009223 | |
| DX-231** | 02/19/16 | Larry Studnicky | Gary Lancaster | Dan Alper, Andrew McCormick, Cliff Adams, Dave Hennekes, Brandon Hoover, Paul Konikowski, Adam | Major Energy revisions to Purchase Agreement | MESELLERS_003269 | MESELLERS_003374 | |
| DX-232** | 02/22/16 | Asher Fried | Mark Josefovic | Michael Bauman | Discussion | MESELLERS_0000744 | MESELLERS_0000747 | |
| DX-233** | 02/23/16 | Larry Studnicky | Asher Fried, Mark Josefovic, Saul Horowitz, Michael | Dan Alper, Cliff Adams, Andrew McCormick | Escrow documents for Major Energy-NG&E deal | MESELLERS_0000483 | MESELLERS_0000513 | |
| DX-234** | 02/23/16 | Saul Horowitz | Mark Wiederman, Dan | | Discussion | MESELLERS_0004172 | MESELLERS_0004175 | |
| DX-235** | 02/23/16 | Saul Horowitz | Mark Josefovic | | Discussion | SPRK-NGE0032143 | SPRK-NGE0032147 | |
| DX-236** | 02/24/16 | Saul Horowitz | Cliff Adams | | MONSTER Rule Changes in NY | CDP00003280 | CDP00003284 | |
| DX-237** | 02/25/16 | Mark Josefovic | Mark Wiederman | | Major energy gift form | MESELLERS_0001229 | MESELLERS_0001230 | |
| DX-238** | 03/03/16 | Gary Lancaster | Larry Studnicky, Dan Alper, Saul Horowitz, | Paul Konikowski, Dave Hennekes, | Template for revised Transaction | MESELLERS_0004191 | MESELLERS_0004191 | |
| DX-239** | 03/10/16 | Gary Lancaster | Saul Horowitz, Mark Wiederman, Dan Alper | Dave Hennekes, Paul Konikowski | Final Sale Summary | SPRK-NGE0038492 | SPRK-NGE0038493 | |
| DX-240** | 03/11/16 | Dave Hennekes | Mark Wiederman, Gary Lancaster, Dan Alper | Saul Horowitz, Paul Konikowski, Todd | Final Offer | MESELLERS_0004207 | MESELLERS_0004210 | |
| DX-241** | 03/11/16 | Mark Wiederman | Gary Lancaster, Dave Hennekes, Dan Alper | Saul Horowitz, Paul Konikowski | RE: update call | SPRK-NGE0040249 | SPRK-NGE0040252 | |
| DX-242** | 03/12/16 | Mark Wiederman | Mark Wiederman | | Email fwd: Final Offer | SPRK-NGE0040237 | SPRK-NGE0040241 | |
| DX-243** | 03/13/16 | Asher Fried | Mark Josefovic, Mark Wiederman | Michael Bauman | Final Offer | MESELLERS_0000883 | MESELLERS_0000889 | |
| DX-244** | 03/14/16 | Dave Hennekes | Mark Wiederman, Gary Lancaster, Dan Alper | Saul Horowitz, Paul Konikowski, Todd | Final Offer | MESELLERS_0004298 | MESELLERS_0004301 | |

| Trial Ex. No. | Date | Author / Custodian | Recipient(s) | Copying | Description / Email Subject | Start Bates / ECF / Depo Exh. Number | End Bates | Plaintiff's Objection |
|---|---|---|---|---|---|---|---|---|
| DX-245** | 03/14/16 | Mark Wiederman | Dave Hennekes, Dan Alper, Gary Lancaster | Saul Horowitz, Paul Konikowski, Todd | Final Offer | MESELLERS_0007197 | MESELLERS_0007200 | |
| DX-246** | 03/15/16 | Asher Fried | Mark Josefovic | Michael Bauman | Current working drafts of the deal documents being signed Friday | MESELLERS_0000274 | MESELLERS_000276 | |
| DX-247** | 03/15/16 | Asher Fried | Israel Graftstein | | Final Offer | MESELLERS_0000283 | MESELLERS_0000286 | |
| DX-248** | 03/15/16 | Dan Alper | Mark Josefovic | Saul Horowitz, Mark Josefovic | Current working drafts of the deal documents being signed Friday | MESELLERS_0000897 | MESELLERS_0001050 | |
| DX-249** | 03/15/16 | Dan Alper | Mark Josefovic | Saul Horowitz, Mark Josefovic | Current working drafts of the deal documents being signed Friday | MESELLERS_0001076 | MESELLERS_0001080 | |
| DX-250** | 03/15/16 | Mark Wiederman | Mark Josefovic | Ushy Fried, Michael | RE: MES sale | MESELLERS_0001088 | MESELLERS_0001091 | |
| DX-251** | 03/15/16 | Mark Josefovic | Michael Bauman, | | MES Sale | MESELLERS_0001282 | MESELLERS_0001284 | |
| DX-252** | 03/15/16 | Mark Josefovic | Asher Fried | | MES Sale | MESELLERS_0001547 | MESELLERS_0001550 | |
| DX-253** | 03/15/16 | Larry Studnicky | Dan Alper | Mark Wiederman, Andrew McCormick, Cliff Adams, Saul | Addressing the biggest problem (still) with Earnout Agreement | MESELLERS_0004672 | MESELLERS_0004675 | |
| DX-254** | 03/15/16 | Dave Hennekes | Dan Alper, Mark Wiederman | Paul Konikowski, Gary Lancaster | Major - ND Discussions (5) (Mark's Analysis with NGE Cash Deduct Change) - FINAL OFFER w ESTIP examples.xlsx | SPRK-NGE0013828 | SPRK-NGE0013829 | |
| DX-255** | 03/15/16 | Mark Josefovic | Mark Wiederman | Ushy Fried, Michael | Fwd: MES sale | SPRK-NGE0038349 | SPRK-NGE0038357 | |
| DX-256** | 03/16/16 | Mark Josefovic | Asher Fried | Michael Bauman | MES Sale | MESELLERS_0001610 | MESELLERS_0001613 | |
| DX-257** | 03/16/16 | Mark Josefovic | Michael Bauman, Asher Fried | | Current working drafts of the deal documents being signed Friday | MESELLERS_0001588 | MESELLERS_0001592 | |
| DX-258** | 03/16/16 | Larry Studnicky | Gary Lancaster | Mark Wiederman, Saul Horowitz, Andrew McCormick, Cliff Adams, Dave Hennekes, Paul | Moving forward on documents | SPRK-NGE0012219 | SPRK-NGE0012221 | |
| DX-259** | 03/16/16 | Gary Lancaster | Larry Studnicky | Dan Alper, Andrew G. McCormick, Saul Horowitz, Mark Wiederman, Cliff Adams, Dave Hennekes, Paul | RE: Buyer's Noon-ish redline of Purchase Agreement | SPRK-NGE0033772 | SPRK-NGE0033819 | |
| DX-260** | 03/16/16 | Mark Josefovic | Saul Horowitz | Mark Wiederman, Michael Bauman, | Valuation | SPRK-NGE0037233 | SPRK-NGE0037238 | |
| DX-261** | 03/17/16 | Larry Studnicky | Gary Lancaster, Dan Alper | Kathryn Tozzini, Mark Wiederman, Cliff Adams, Andrew McCormick, Samuel Tversky, Saul Horowitz, Dan Alper, Paul Konokowski, | Proposed final Earnout Agreement | MESELLERS_0005365 | MESELLERS_0005377 | |
| DX-262** | | | | | | Reserved; Included in DX-813 | Reserved; Included in DX-813 | |
| DX-263** | 04/15/16 | Mark Wiederman | Gary Lancaster, Saul Horowitz, Larry Studnicky | Dan Alper, Andrew McCormick, Todd Gibson, Dave Hennekes, Paul | Draft of closing date operating agreement | MESELLERS_0009656 | MESELLERS_0009674 | |
| DX-264** | 08/23/16 | NGE | | | Omnibus agreement | SPRK-NGE0050565 | SPRK-NGE0050569 | |

| Trial Ex. No. | Date | Author / Custodian | Recipient(s) | Copying | Description / Email Subject | Start Bates / ECF / Depo Exh. Number | End Bates | Plaintiff's Objection |
|---|---|---|---|---|---|---|---|---|
| DX-265** | 04/01/16 | Major Energy | | | Employment Agreement of Mark Wiederman | SPRK-NGE0050758 | SPRK-NGE0050769 | |
| DX-266** | 04/01/16 | Major Energy | | | Employment Agreement of Saul Horowitz | SPRK-NGE0050782 | SPRK-NGE0050793 | |
| DX-267** | 04/04/16 | Saul Horowitz | Mark Josefovic, Michael Bauman, Asher Fried, Mark | Dan Alper, Levi Moeller | Major Energy - Horowitz interests transfer to Moeller - FOR SIGNING | SPRK-NGE0032106 | SPRK-NGE0032114 | |
| DX-268** | 04/04/16 | Larry Studnicky | Dan Alper, Saul Horowitz | Andrew G. McCormick | Major Energy - Horowitz interests transfer to Moeller - FOR SIGNING | SPRK-NGE0034327 | SPRK-NGE0034335 | |
| DX-269** | 04/05/16 | Dan Alper | Saul Horowitz, Mark Wiederman | | Major--NGE -- delivery of Buyer's funding notice | SPRK-NGE0032605 | SPRK-NGE0032607 | |
| DX-270** | 04/05/16 | Saul Horowitz | Mark Josefovic, | Mark Wiederman | Allocation | SPRK-NGE0051079 | SPRK-NGE0051080 | |
| DX-271** | 04/06/16 | Dave Hennekes | Paul Konikowski | | Major - ND Discussions (5) (Mark's Analysis with NGE Cash Deduct Change) - FINAL OFFER w ESTIP examples.xlsx | SPRK-NGE0014038 | SPRK-NGE0014039 | |
| DX-272** | 04/08/16 | David Sobel | Dan Alper | Mark Wiederman | 2015 PwC Audit | MESELLERS_0005912 | MESELLERS_0005913 | |
| DX-273** | 04/08/16 | Gary Lancaster | Mark Wiederman, Larry Studnicky | Dan Alper, Saul Horowitz, Dave Hennekes, Paul | Signature Pages | SPRK-NGE0034473 | SPRK-NGE0034474 | |
| DX-274** | 04/08/16 | Todd Gibson | Nathan Kroeker | Dave Hennekes, Paul Konikowsky, | NGE - Spark Offer Letter | SPRK-NGE0045114 | SPRK-NGE0045120 | |
| DX-275** | 04/13/16 | Gil Melman | Jack Y. Zhou, Gary Lancaster | Cliff Adams, Edwin Dearman, Alexis | Major Data Room Access to Gil Melman and Edwin Dearman | CDP00013505 | CDP00013506 | |
| DX-276** | 04/13/16 | Coady Diemar, Cassie Anzalone | | | Suspended-terminated sales agents.xlsx | CDP00039369 | CDP00039369 | |
| DX-277** | 04/13/16 | Dan Alper | Todd Gibson | Mark Wiederman, Saul Horowitz, Dave Hennekes, Gary Lancaster, Larry | Schedule 2.1 and 2015 A-EBITDA Caculation | SPRK-NGE0004473 | SPRK-NGE0004475 | |
| DX-278** | 04/13/16 | Gary Lancaster | Larry Studnicky, Dan Alper, Saul Horowitz, | Todd Gibson, Paul Konikowski, Dave | Master Worksheet | SPRK-NGE0033880 | SPRK-NGE0033881 | |
| DX-279** | 04/14/16 | Georganne Hodges | Andy Davis | | FW: Who will pay PSE termination fee? | SPRK-NGE0016867 | SPRK-NGE0016868 | |
| DX-280** | 04/14/16 | Asher Fried | Mark Wiederman | | Ownership Percentages Before Transfer to JCF | SPRK-NGE0037000 | SPRK-NGE0037005 | |
| DX-281** | 04/15/16 | Houlihan Lokey | | | HL-000610.XLSX | HL-000610 | HL-000610 | |
| DX-282** | 09/21/16 | Houlihan Lokey | | | Major Energy Services, LLC Valuation of Certain Assets as of April 15, 2016 | HL-000611 | HL-000651 | |
| DX-283** | 04/15/16 | Mark Wiederman | Gary Lancaster, Saul Horowitz, Larry Studnicky | Dan Alper, Andrew McCormick, Todd Gibson, Dave Hennekes, Paul | Draft of Closing date operating agreement | MESELLERS_0007480 | MESELLERS_0007507 | |
| DX-284** | 04/15/16 | Michael Bauman | Dan Alper | Saul Horowitz, Asher Fried, Mark Josefovic, Mark | Closing | SPRK-NGE0051073 | SPRK-NGE0051074 | |
| DX-285** | | | | | | Reserved | Reserved | |
| DX-286* | 04/15/16 | Horowitz, Saul | | | Schedule 4.19 | MESELLERS_0005355 | MESELLERS_0005355 | 106 |

| Trial Ex. No. | Date | Author / Custodian | Recipient(s) | Copying | Description / Email Subject | Start Bates / ECF / Depo Exh. Number | End Bates | Plaintiff's Objection |
|---|---|---|---|---|---|---|---|---|
| DX-287** | 04/18/16 | Saul Horowitz | Mark Josefovic, Michael Bauman, Asher Fried, Mark | | Hamayvin Yavin | SPRK-NGE0058018 | SPRK-NGE0058018 | |
| DX-288** | 04/20/16 | Kristen McWatters | Andy Davis, Nick Dreps | Georganne Hodges, James Jones, Robert Moore, Toby Reiff, Tilesh Patel, | RE: Major Energy Model | SPRK-NGE0016301 | SPRK-NGE0016309 | |
| DX-289** | 04/21/16 | Mike Kuznar | Dave Hennekes | Paul Konikowski | RE: Post close due diligence | SPRK-NGE0012673 | SPRK-NGE0012682 | |
| DX-290 | 04/22/16 | Major Energy | | | Joint petition for approval of settlement | Case Nos. C-2014-2427659 and C-2014-2438640, Pennsylvania Public Utility Commission | | 402; 403; 901 |
| DX-291** | 04/22/16 | Mike Kuznar | Andrei Gregory | Dave Hennekes, Paul Konikowski, Jay Bagos, Ed Rials, Lindsey Margiotta, | RE: For Review -- Final Draft - Letter for Valuation (Project Pigeon) | SPRK-NGE0012683 | SPRK-NGE0012687 | |
| DX-292** | 04/22/16 | Nathan Kroeker | Janice Ward | | Current view of Major due diligence overview deck and sign-off memos received to date | SPRK-NGE0024748 | SPRK-NGE0024763 | |
| DX-293** | 04/25/16 | Kristen McWatters | Nathan Kroeker | Andrei Gregory | Agenda | SPRK-NGE0024609 | SPRK-NGE0024631 | |
| DX-294** | 04/27/16 | Mark Wiederman | Neil Kelly | Cliff Adams | Fwd: 2015 Financials | CDP00005636 | CDP00005637 | |
| DX-295** | 04/28/16 | Mark Wiederman | Cliff Adams | | FW: Financial model | CDP00002772 | CDP00002773 | |
| DX-296** | 04/29/16 | Dave Hennekes | Todd Gibson | | pse | SPRK-NGE0003667 | SPRK-NGE0003667 | |
| DX-297** | 05/01/16 | Dan Alper | Mark Wiederman | | Assignment | MESELLERS)0006394 | MESELLERS_0006399 | |
| DX-298** | 05/01/16 | Saul Horowitz | Mark Wiederman | | Assignemnt | MESELLERS_0006400 | MESELLERS_0006402 | |
| DX-299* | 05/02/16 | Saul Horowitz | Mark Wiederman | Dan Alper | Email Fwd: PointSearch moving ahead | SPRK-NGE0058012 | SPRK-NGE0058017 | 402; 403 |
| DX-300** | 05/03/16 | Dan Alper | Saul Horowitz, Mark | | Commission Notification Sample | MESELLERS_0006403 | MESELLERS_0006406 | |
| DX-301** | 05/03/16 | Saul Horowitz | | | Membership Interest Purchase Agreement between National Gas & Electric, LLC and Spark Energy | MESELLERS_0006430 | MESELLERS_0006494 | |
| DX-302** | 05/04/16 | Eliott Wolbrom | Mark Wiederman, Dan Alper, Saul Horowitz | | PR | MESELLERS_0006630 | MESELLERS_0006632 | |
| DX-303** | 05/04/16 | Mark Wiederman | Dan Alper | | Press Releases | MESELLERS_0007582 | MESELLERS_0007591 | |
| DX-304** | | | | | Reserved | Reserved | Reserved | |
| DX-305** | 05/04/16 | Georganne Hodges | Nathan Kroeker | Andy Davis, Gil Melman | FW: Press Release: Major Energy Announces Sale to National Gas & Electric | SPRK-NGE0017714 | SPRK-NGE0017717 | |
| DX-306** | 05/04/16 | Dave Hennekes | Mark Wiederman, Nathan Kroeker, Michael Tsang, Dan | | Press Releases | SPRK-NGE0035026 | SPRK-NGE0035034 | |
| DX-307** | 05/04/16 | Dan Alper | Nathan Kroeker, Michael Tsang | Dave Hennekes, Mark Wiederman | Press Release | SPRK-NGE0035035 | SPRK-NGE0035043 | |
| DX-308** | 05/04/16 | Dan Alper | Mark Wiederman | | Press Release | SPRK-NGE0035296 | SPRK-NGE0035301 | |
| DX-309** | | | | | Reserved | Reserved | Reserved | |
| DX-310** | 05/04/16 | Dan Alper | Nathan Kroeker | Dave Hennekes, Michael Tsang, Mark | Press Releases | SPRK-NGE0054282 | SPRK-NGE0054290 | |

| Trial Ex. No. | Date | Author / Custodian | Recipient(s) | Copying | Description / Email Subject | Start Bates / ECF / Depo Exh. Number | End Bates | Plaintiff's Objection |
|---|---|---|---|---|---|---|---|---|
| DX-311** | 05/05/16 | Nathan Kroeker | Kristen McWatters, Misti Day, Andy Davis, John Gilmore, Dominique Colvard, Janice Ward, Alexis | Luke Gottschalk, Brian Hoogendam, Mike Kuznar, Jill Leitner, Chris Leonard, Jason | FW: SPARK COMMUNICATION: Acquisition of Provider Energy and Major Energy | SPRK-NGE0017671 | SPRK-NGE0017672 | |
| DX-312** | 05/06/16 | Bruce Shipper | Levi Moeller, Amir Benisti | | FAQ's regarding the Spark Energy acquisition | SPRK-NGE0042017 | SPRK-NGE0042018 | |
| DX-313** | 05/09/16 | Levi Moeller | | | Major Energy Weekly Management Report Week of May 19, 2016 | SPRK-NGE0043211 | SPRK-NGE0043211 | |
| DX-314** | 05/11/16 | Dan Alper | Saul Horowitz, Mark | | NGE/Keith Conversation | MESELLERS_0001908 | MESELLERS_0001909 | |
| DX-315** | 05/14/16 | Neil Kelly | Cliff Adams | Mark Wiederman, Jason Mutarelli | Major Energy Presentation | CDP00015709 | CDP00015712 | |
| DX-316** | 05/16/16 | Mark Josefovic | Saul Horowitz | Mark Wiederman, Michael Bauman, | Updated Major Energy Draft | MESELLERS_0001668 | MESELLERS_0001670 | |
| DX-317** | 05/16/16 | Mark Wiederman | Mark Josefovic, Michael Bauman, Asher Fried, Saul | | Updated Major Energy Draft | SPRK-NGE0039830 | SPRK-NGE0039882 | |
| DX-318* | 05/17/16 | Saul Horowitz | Mark Wiederman | | Lazarus Israel Opportunities Fund II | SPRK-NGE0057817 | SPRK-NGE0057818 | 402; 403 |
| DX-319* | 05/18/16 | Saul Horowitz | Adam Eisenberg | Mark Wiederman | Lazarus Israel Opportunities Fund II | SPRK-NGE0057815 | SPRK-NGE0057816 | 402; 403 |
| DX-320** | 05/20/16 | Asher Fried | Saul Horowitz, Mark Josefovic | Michael Bauman, Mark Wiederman | Upate | SPRK-NGE0051072 | SPRK-NGE0051072 | |
| DX-321** | 05/25/16 | Murthy Rao | Nathan Kroeker | Chris Leonard, Robert Lane, | Power Pricing | SPRK-NGE0015594 | SPRK-NGE0015600 | |
| DX-322** | 05/31/16 | Houlihan Lokey, Murthy Rao | | | Historical MTM | HL-000429 | HL-000429 | |
| DX-323** | 06/01/16 | Coady Diemar | | | Customer listing - 4.11.16NDVC With ICAP.xlsx | CDP00026916 | CDP00026916 | |
| DX-324** | 06/01/16 | Coady Diemar | | | G10 2014-2015 sales data-NDVC.xlsx | CDP00036291 | CDP00036291 | |
| DX-325** | 06/02/16 | Houlihan Lokey | | | Letter agreement between Houlihan Lokey Financial Advisors, Inc. and Spark | HL-000812 | HL-000820 | |
| DX-326** | 06/06/16 | Lindsey Margiotta | Levi Moeller | | recap/question | SPRK-NGE0050931 | SPRK-NGE0050935 | |
| DX-327** | 06/08/16 | Saul Horowitz | Dan Alper | Mark Wiederman | FW: I need a favor | MESELLERS_0006771 | MESELLERS_0006777 | |
| DX-328** | | | | | | Reserved | Reserved | |
| DX-329** | 06/09/16 | Dan Alper | Keith Maxwell | Dave Hennekes | Status Update | SPRK-NGE0000001 | SPRK-NGE0000004 | |
| DX-330** | 06/09/16 | Keith Maxwell | Dave Hennekes | Dan Alper | Status Update | SPRK-NGE0000019 | SPRK-NGE0000021 | |
| DX-331** | 06/09/16 | Levi Moeller | Dan Alper | | Report #5 6.9.16.pptx | SPRK-NGE0043223 | SPRK-NGE0043224 | |
| DX-332** | 06/09/16 | Levi Moeller | Dan Alper | | Major CEO Report week 6.9.16 | SPRK-NGE0043227 | SPRK-NGE0043233 | |
| DX-333** | 06/10/16 | David Sobel | Kristen McWatters, John Gilmore | | Major 2015 Financial Statements | SPRK-NGE0036188 | SPRK-NGE0036207 | |
| DX-334** | 06/13/16 | Misti Day | David Sobel | Crystal Langston, Kristen McWatters, Robert Lane, Andrei | Friday's visit | SPRK-NGE0028181 | SPRK-NGE0028183 | |
| DX-335** | 06/14/16 | Levi Moeller | Lindsey Margiotta | | Intro and Weekly update | SPRK-NGE0043212 | SPRK-NGE0043216 | |
| DX-336** | 03/15/16 | Mark Josefovic | Michael Bauman, Ushy | | MES Sale | MESELLERS_0001270 | MSELLERS_0001270 | |
| DX-337** | 06/16/16 | David Sobel | Kristen McWatters, John Gilmore | | Q1 Condensed FS | SPRK-NGE0036004 | SPRK-NGE0036020 | |
| DX-338* | 06/16/16 | Saul Horowitz | Michael Bauman | Mark Wiederman, Asher Fried, Mark | Norton Solar | SPRK-NGE0057809 | SPRK-NGE0057811 | 402; 403 |
| DX-339** | 06/17/16 | Levi Moeller | Dan Alper | | Report #6 6.17.16.pptx | SPRK-NGE0043201 | SPRK-NGE0043202 | |

| Trial Ex. No. | Date | Author / Custodian | Recipient(s) | Copying | Description / Email Subject | Start Bates / ECF / Depo Exh. Number | End Bates | Plaintiff's Objection |
|---|---|---|---|---|---|---|---|---|
| DX-340** | 06/20/16 | David Sobel | Kristen McWatters | Misti Day, Robert Lane, Joshua Byers, Thomas Mullinnix | Follow Up | SPRK-NGE0027332 | SPRK-NGE0027643 | |
| DX-341** | 06/23/16 | Eliott Wolbrom | Dan Alper, Mark Wiederman, Levi | | Sales, Marketing and CSR Reports: Week of 6/13-6/19 | MESELLERS_0006822 | MESELLERS_0006841 | |
| DX-342** | 06/23/16 | Levi Moeller | Dan Alper | | Report #7 6.23.16.pptx | SPRK-NGE0043186 | SPRK-NGE0043187 | |
| DX-343** | 06/23/16 | Houlihan Lokey | | | Spark Acquisition of Major Energy | HL-000109 | HL-000129 | |
| DX-344** | 06/28/16 | Saul Horowitz | Saul Horowitz | | Shareholder Payout dates | MESELLERS_0011708 | MESELLERS_0011709 | |
| DX-345** | | | | | | Reserved | Reserved | |
| DX-346** | 07/01/16 | Dan Alper | Keith Maxwell | Dave Hennekes, Paul Konikowski, Todd Gibson, Mark | Major Energy - Weekly Report | SPRK-NGE0004759 | SPRK-NGE0004765 | |
| DX-347** | | | | | | Reserved | Reserved | |
| DX-348** | 07/15/16 | Dan Alper | Keith Maxwell | Todd Gibson, Paul Konikowski, Dave Hennekes, Mark | Major Energy - Weekly Report | SPRK-NGE0003910 | SPRK-NGE0003916 | |
| DX-349** | 07/18/16 | Asher Fried | Saul Horowitz, Mark Josefovic, Mark | Michael Bauman | This is just the beginning. | SPRK-NGE0051070 | SPRK-NGE0051071 | |
| DX-350** | 07/21/16 | Levi Moeller | Dan Alper | | Major CEO Report week 7.21.16 | SPRK-NGE0043175 | SPRK-NGE0043181 | |
| DX-351** | 07/22/16 | Dan Alper | Kieth Maxwell | Dave Hennekes, Paul Konikowski, Todd Gibson, Mark | Major Energy - Weekly Report | SPRK-NGE0003668 | SPRK-NGE0003674 | |
| DX-352** | 07/25/16 | Mark Wiederman | Eliott Wolbrom | | FW: Inform - Upcoming Leadership Workshop | MESELLERS_0009825 | MESELLERS_0009850 | |
| DX-353** | 07/26/16 | David Sobel | Saul Horowitz, Dan Alper, Mark | | Financials - May '16 | Moeller No. 17 | Moeller No. 17 | |
| DX-354** | 07/26/16 | David Sobel | Levi Moeller | | Financials - May '16 | SPRK-NGE0035045 | SPRK-NGE0035046 | |
| DX-355** | 07/26/16 | David Sobel | Dan Alper, Mark Wiederman, Levi | | Financials - May '16 | SPRK-NGE0035202 | SPRK-NGE0035205 | |
| DX-356** | 07/27/16 | Mike Kuznar | Dan Alper, Raphi Levine, Levi Moeller, Lindsey Margiotta, Brian Hoogendam, Saul Taub, Jason | Misti Day, Chris Leonard, Robert Lane, Nathan Kroeker | Inform -- EMS Charter - Steering Committee Member Update | MESELLERS_0006950 | MESELLERS_0006952 | |
| DX-357** | 07/27/16 | David Sobel | Dan Alper, Levi Moeller, Mark | | Financials - May '16 | SPRK-NGE0034356 | SPRK-NGE0034357 | |
| DX-358** | 07/28/16 | Brandon Hoover | David Sobel | Mike Barajas | Major Financials | SPRK-NGE0041975 | SPRK-NGE0041978 | |
| DX-359** | 08/10/16 | Daniel Alper | Mark Wiederman | | I know it's long, please read the entire email | MESELLERS_0006962 | MESELLERS_0006964 | |
| DX-360* | 09/06/16 | Asher Fried | Saul Horowitz | | Release | MESELLERS_0011688 | MESELLERS_0011692 | 402; 403 |
| DX-361** | 08/10/16 | Robert Lane | David Sobel | | Meeting | SPRK-NGE0041954 | SPRK-NGE0041954 | |
| DX-362** | 08/16/16 | Dan Alper | Mark Wiederman | | Logistics for Payment to Refund Pool | SPRK-NGE0057346 | SPRK-NGE0057350 | |
| DX-363** | 08/18/16 | Robert Lane | David Sobel, Brandon | Mike Barajas, | Phone call | SPRK-NGE0041892 | SPRK-NGE0041894 | |
| DX-364** | 08/18/16 | Saul Horowitz | Jay Horowitz | | Spark | SPRK-NGE0057777 | SPRK-NGE0057777 | |
| DX-365** | 08/19/16 | David Sobel | Brandon Hoover, Misti | Andy Davis, Robert | Working Capital | SPRK-NGE0028237 | SPRK-NGE0028246 | |
| DX-366** | 08/22/16 | Paul Konikowski | Levi Moeller, Todd Gibson | Dan Alper, Dave Hennekes | Forecast Paul-K 8.19.16 | SPRK-NGE0003924 | SPRK-NGE0003930 | |
| DX-367** | 08/22/16 | Levi Moeller | Paul Konikowski, Todd | Dan Alper, Dave | Forecast Paul-K 8.19.16 | SPRK-NGE0003935 | SPRK-NGE0003940 | |
| DX-368** | | | | | | Reserved | Reserved | |
| DX-369** | 08/22/16 | Paul Konikowski | Todd Gibson, Brandon | | FW: Forecast Paul-K 8.19.16.xlsx | SPRK-NGE0003956 | SPRK-NGE0003960 | |

Defendants' Trial Exhibit List

| Trial Ex. No. | Date | Author / Custodian | Recipient(s) | Copying | Description / Email Subject | Start Bates / ECF / Depo Exh. Number | End Bates | Plaintiff's Objection |
|---|---|---|---|---|---|---|---|---|
| DX-370** | 08/22/16 | Paul Konikowski | Levi Moeller, Todd Gibson | Dan Alper, Dave Hennekes, David | Forecast Paul-K 8.19.16 | SPRK-NGE0003991 | SPRK-NGE0003996 | |
| DX-371** | 08/22/16 | Paul Konikowski | Chris Leonard | | FW: Forecast Paul-K 8.19.16.xlsx | SPRK-NGE0013805 | SPRK-NGE0013805 | |
| DX-372** | 08/22/16 | David Sobel | Mustafa Idris | John Gilmore, Kristen McWatters, | 6-month review | SPRK-NGE0027690 | SPRK-NGE0027722 | |
| DX-373** | 08/22/16 | David Sobel | Paul Konikowski, Levi Moeller | Todd Gibson, Dan Alper, Dave | RE: Forecast Paul-K 8.19.16.xlsx | SPRK-NGE0032805 | SPRK-NGE0032809 | |
| DX-374** | | | | | | Reserved | Reserved | |
| DX-375** | 08/22/16 | Paul Konikowski | David Sobel, Levi Moeller | Todd Gibson, Dan Alper, Dave | Forecast Paul-K 8.19.16 | SPRK-NGE0041851 | SPRK-NGE0041854 | |
| DX-376** | 08/22/16 | Levi Moeller | Paul Konikowski, Todd Gibson | Dan Alper, Dave Hennekes, David | Forecast Paul-K 8.19.16 | SPRK-NGE0043152 | SPRK-NGE0043155 | |
| DX-377** | 08/23/16 | Saul Horowitz | Daniel Alper | Mark Josefovic, Michael Bauman, Asher Fried, Saul | Shareholder Agreement | ALPER0000116 | ALPER0000116 | |
| DX-378** | 08/23/16 | newsdesk@broadcast.shareholde | Nathan Kroeker | | Spark Accounces Closing of Major Energy Acquisition | SPARK-NGE0024772 | SPRK-NGE0024772 | |
| DX-379** | 08/23/16 | Paul Konikowski | Levi Moeller, David Sobel | Todd Gibson, Dan Alper, Dave | Forecast Paul-K 8.19.16 | SPRK-NGE0003951 | SPRK-NGE0003955 | |
| DX-380** | 08/23/16 | David Sobel | Paul Konikowski, Levi Moeller | Todd Gibson, Dan Alper, Dave | Forecast Paul-K 8.19.16 | SPRK-NGE0035004 | SPRK-NGE0035009 | |
| DX-381** | 08/23/16 | Levi Moeller | David Sobel | | Re: Forecast Paul-K 8.19.16.xlsx | SPRK-NGE0041837 | SPRK-NGE0041840 | |
| DX-382** | 08/23/16 | Levi Moeller | David Sobel | | Forecast Paul-K 8.19.16 | SPRK-NGE0041841 | SPRK-NGE0041845 | |
| DX-383** | 08/23/16 | Ryan Ulk | Andy David, Chris | Paul Konikowski | GM Impact for Major | SPRK-NGE0049172 | SPRK-NGE0049174 | |
| DX-384** | 08/23/16 | David Sobel | Paul Konikowski, Levi Moeller | Todd Gibson, Dan Alper, Dave | Forecast Paul-K 8.19.16 | SPRK-NGE0052894 | SPRK-NGE0052898 | |
| DX-385** | 08/24/16 | Levi Moeller | Dan Alper (Gmail), Mark Wiederman | | Putting you in the Loop: Centers for Care (CFC) - Gas RFP - NGNYC & ConEd | ALPER0000076 | ALPER0000079 | |
| DX-386** | 08/24/16 | Levi Moeller | Paul Konikowski | David Sobel, Todd Gibson, Dan Alper, | Forecast Paul-K 8.19.16 | SPRK-NGE0003961 | SPRK-NGE0003965 | |
| DX-387** | 08/24/16 | Paul Konikowski | David Sobel, Levi Moeller | Todd Gibson, Dan Alper, Dave | Forecast Paul-K 8.19.16 | SPRK-NGE0041821 | SPRK-NGE0041826 | |
| DX-388** | 08/29/16 | Saul Horowitz | Mark Wiederman, Levi Moeller, Daniel Alper | | Spark Letter | ALPER0000117 | ALPER0000117 | |
| DX-389* | 08/30/16 | Saul Horowitz | Mark Wiederman | | Palmer Solar - August 2016 | SPRK-NGE0057814 | SPRK-NGE0057814 | 402; 403 |
| DX-390** | 09/01/16 | Israel Dahan | | | Letter from Israel Dahan to Paul Konikowski and Gary Lancaster | MESELLERS_0000007 | MESELLERS_0000010 | |
| DX-391** | | | | | | Reserved | Reserved | |
| DX-392** | | Horowitz, Saul | | | WhatsApp communications between Saul Horowitz and Mark Wiederman | MESELLERS_0008947; MESELLERS_0008829-MESELLERS_0008832; MESELLERS_0008908, MESELLERS_0008909 | MESELLERS_0008961; MESELLERS_0008909 | |
| DX-393** | 09/02/16 | Kristen McWatters | David Sobel | Robert Lane | 6-month review | SPRK-NGE0041720 | SPRK-NGE41729 | |
| DX-394** | 09/05/16 | Saul Horowitz | Mark Wiederman | | Personal | SPRK-NGE0057812 | SPRK-NGE0057813 | |
| DX-395** | 09/06/16 | David Hennekes | Nathan Kroeker, Paul Konikowski | | Major 3 year model | SPRK-NGE0000118 | SPRK-NGE0000120 | |
| DX-396** | 09/07/16 | Saul Horowitz | Daniel Alper | Mark Wiederman | Following Up | ALPER0000106 | ALPER0000107 | |

Defendants' Trial Exhibit List

| Trial Ex. No. | Date | Author / Custodian | Recipient(s) | Copying | Description / Email Subject | Start Bates / ECF / Depo Exh. Number | End Bates | Plaintiff's Objection |
|---|---|---|---|---|---|---|---|---|
| DX-397** | 09/07/16 | Paul Konikowski | Nathan Kroeker, Christian Hettick | | Forecast Paul-K 8.19.16 | SPRK-NGE0013842 | SPRK-NGE0013853 | |
| DX-398** | 09/07/16 | Robert Lane | David Sobel | Brandon Hoover, Gary Lancaster, | 6-month review | SPRK-NGE0028452 | SPRK-NGE0028458 | |
| DX-399* | 09/07/16 | Saul Horowitz | Mark Wiederman | Saul Horowitz, Mark Josefovic, Michael Bauman, Asher | Wires | SPRK-NGE0057780 | SPRK-NGE0057780 | 402; 403 |
| DX-400** | 09/09/16 | Nathan Kroeker | Dan Alper, Mark | Mike Kuznar | Spark related costs | SPRK-NGE0025659 | SPRK-NGE0025670 | |
| DX-401** | 09/09/16 | Murthy Rao | Levi Moeller, Nechemia Schorr, Trevor Stanley, Chris | Mid Office, Robert Lane | Hello | SPRK-NGE0028593 | SPRK-NGE0028599 | |
| DX-402** | 09/13/16 | Kristen McWatters | David Sobel | Tom Holloway, Jodie Hluchanek | Files for Q2 Review | SPRK-NGE0041598 | SPRK-NGE0041612 | |
| DX-403** | 09/13/16 | Saul Horowitz | Saul Horowitz | | FW: Important Update on EMS Project to convert off of Spark's legacy billing systems | SPRK-NGE0057913 | SPRK-NGE0057914 | |
| DX-404** | 09/15/16 | Mustafa Idris | Robert Lane | Tom Holloway | Major Q2 - pending documentation | SPRK-NGE0020452 | SPRK-NGE0020454 | |
| DX-405** | 09/16/16 | Robert Lane | Gil Melman | | FW: Major Load by market | SPRK-NGE0027829 | SPRK-NGE0027836 | |
| DX-406** | 09/21/16 | Houlihan Lokey | | | Major Energy Services, LLC Valuation of Certain Assets as of April 15, 2016 | HL-000654 | HL-000694 | |
| DX-407** | 09/22/16 | Tom Holloway | Jodie Hiuchanek | | FW: Spark Energy--Update Drafts--09.21.2016 | HL-000652 | HL-000653 | |
| DX-408** | 09/23/16 | Gary Lancaster | Israel Dahan | | Letter from Gary Lancaster to Israel Dahan | MESELLERS_0000011 | MESELLERS_0000018 | |
| DX-409** | 09/23/16 | Alexis Keene | Dan Alper, Levi Moeller | Chris Leonard, Nathan Kroeker, Gil Melman, Alexis | PSE Notice of Termination Letters (drafts) | SPRK-NGE0024644 | SPRK-NGE0024647 | |
| DX-410* | 09/23/16 | Saul Horowitz | Mark Wiederman | | FW: Copper and Beacon | SPRK-NGE0057819 | SPRK-NGE0057912 | 402; 403 |
| DX-411** | 09/26/16 | Saul Horowitz | Dan Alper | Saul Horowitz, Mark Wiederman | PSE Notice of Termination Letters (drafts) | SPRK-NGE0044986 | SPRK-NGE0044987 | |
| DX-412** | 09/26/16 | Mark Wiederman | Saul Horowitz | | PSE Notice of Termination Letters (drafts) | SPRK-NGE0047589 | SPRK-NGE0047591 | |
| DX-413** | 09/26/16 | Saul Horowitz | Mark Wiederman | | PSE Notice of Termination Letters (drafts) | SPRK-NGE0045076 | SPRK-NGE0045079 | |
| DX-414** | 09/28/16 | Dan Alper | Mark Wiederman, David Sobel, Levi | | Fwd: Notice of Termination Letters | SPRK-NGE0051453 | SPRK-NGE0051456 | |
| DX-415** | 09/29/16 | Dominique Colvard | Todd Gibson | | RE: Pac Summit Termination Letters | SPRK-NGE0003682 | SPRK-NGE0003685 | |
| DX-416** | 10/05/16 | Andy Davis | Tom Holloway, Jodie Hluchanek, Mustafa | | Major Interest Expense | SPRK-NGE0019270 | SPRK-NGE0019282 | |
| DX-417** | 10/14/16 | Tom Holloway | Christian Isidori Isidori | Andy Davis, Jodie Hluchanek, Tyler | FW: Spark - Major Audit Responses and Support | SPRK-NGE0018657 | SPRK-NGE0018712 | |
| DX-418** | 10/19/16 | Tom Holloway | | | Major Energy Services, LLC Valuation of Certain Assets as of April 15, 2016 | SPRK-NGE0018075 | SPRK-NGE0018115 | |
| DX-419** | 10/20/16 | Renee Ahola | Jana Hargrave | Tom Holloway | Major_Cash Installments, Cash and Stock Earnout.xlsx | SPRK-NGE0019365 | SPRK-NGE0019366 | |
| DX-420** | 10/20/16 | Jodie Hluchanek | Tom Holloway | | Major Energy Services - Purchase Price Allocation FINAL 10-19 v1.0.xlsx | SPRK-NGE0019367 | SPRK-NGE0019452 | |

| Trial Ex. No. | Date | Author / Custodian | Recipient(s) | Copying | Description / Email Subject | Start Bates / ECF / Depo Exh. Number | End Bates | Plaintiff's Objection |
|---|---|---|---|---|---|---|---|---|
| DX-421** | 10/21/16 | Tom Holloway | Anthony Chukwuemeka | Jodie Hluchanek, Jana Hargrave, | Major Energy Beginning Balance Sheet | SPRK-NGE0020157 | SPRK-NGE0020158 | |
| DX-422** | 10/27/16 | Andrei Gregory | Nathan Kroeker, Robert Lane, Jason | Andy Davis, Christian Hettick | 2016 PR3/Op Plan Overview Deck | SPRK-NGE0024537 | SPRK-NGE0024559 | |
| DX-423** | 10/27/16 | Chris Leonard | Levi Moeller | | Next Week | SPRK-NGE0029445 | SPRK-NGE0029445 | |
| DX-424** | 10/27/16 | Robert Lane | David Sobel | | Our conversation - DRAFT | SPRK-NGE0041285 | SPRK-NGE0041287 | |
| DX-425** | 10/27/16 | Mark Wiederman | Dan Alper | | Major - Major Earnout Cash Installments Executive Earnout Scenarios 06.06.2016 (3).xlsx | SPRK-NGE0043687 | SPRK-NGE0043688 | |
| DX-426** | 11/01/16 | Tom Holloway | Anthony Chukwuemeka | | FW: Beginning 4-15 balance sheet | SPRK-NGE0018158 | SPRK-NGE0018160 | |
| DX-427* | 11/14/16 | Saul Horowitz | Mark Wiederman | | Email FW: Mid-Atlantic Portfolio | SPRK-NGE0058010 | SPRK-NGE0058011 | 402; 403 |
| DX-428* | 11/08/16 | Saul Horowitz | Ronald Noyes | | Primary Insight Consultants on: Cancer Drugs | SPRK-NGE0057803 | SPRK-NGE0057808 | 402; 403 |
| DX-429** | 11/09/16 | Brandon Hoover | Paige Okpamen, Mike | | RE: NG&E extension | SPRK-NGE0007491 | SPRK-NGE0007493 | |
| DX-430** | 11/10/16 | Mark Josefovic | Michael Bauman | | Actual Closing Working Capital schedule and true-up calculation | MESELLERS_0001713 | MESELLERS_0001722 | |
| DX-431** | 11/29/16 | David Sobel | Misti Day | Murthy Rao, Andy Davis, Brandon | Cash Collateral | SPRK-NGE0007528 | SPRK-NGE0007532 | |
| DX-432** | 11/30/16 | Joshua Byers | Tom Holloway | | September and October G&A | SPRK-NGE0020962 | SPRK-NGE0020964 | |
| DX-433** | 12/02/16 | Joshua Byers | David Sobel, Dan Alper | Robert Lane, Tom | Major Agenda Notes | SPRK-NGE0032276 | SPRK-NGE0032279 | |
| DX-434** | 12/02/16 | David Sobel | Brandon Hoover | Mike Barajas, Paige Okpamen | Major/NGE Audit Requests - Substantive Audit Requests | SPRK-NGE0032521 | SPRK-NGE0032526 | |
| DX-435** | 12/14/16 | Veronica Martinez | Sam Bensinger, Jason Garrett | Mark Wiederman, Javier Garcia, Brett Willms, Juan | Major/Spark Gas MA Call | SPRK-NGE0023627 | SPRK-NGE0023630 | |
| DX-436** | 12/15/16 | Saul Horowitz | Jay Horowitz | | Employment Agreements | SPRK-NGE0032025 | SPRK-NGE0032025 | |
| DX-437** | 12/19/16 | Dan Alper | Nathan Kroeker | | FW: Cash forecast | SPRK-NGE0024793 | SPRK-NGE0024798 | |
| DX-438** | 12/19/16 | Sam Bensinger | Jason Garrett, Mark Wiederman, Nathan Kroeker, Dan Alper, Javier Garcia, V. | Adam Small | MA Apps and TPV script | SPRK-NGE0051846 | SPRK-NGE0051846 | |
| DX-439* | 12/19/16 | Major Energy | | | AMEX Business Platinum Card Account Statement for Moshe Wiederman/Major Energy Closing Date 12/15/16 | SPRK-NGE0056424 | SPRK-NGE0056424 | 402; 403 |
| DX-440** | 12/26/16 | Mark Wiederman | Saul Horowitz | | Transition planning | MESELLERS_0002100 | MESELLERS_0002101 | |
| DX-441* | 12/28/16 | Saul Horowitz | Moti Hellman | Mark Wiederman | Nursing Home Deal - Confidential | SPRK-NGE0058005 | SPRK-NGE0058009 | 402; 403 |
| DX-442** | 12/31/16 | Houlihan Lokey | | | Spark Valuation Analysis of Major Energy Services, LLC Earn Out as of December 31, 2016 | HL-000063 | HL-000101 | |
| DX-443** | 03/20/18 | Nathan Kroeker | | | Major finances | SPRK-NGE00020691 | SPRK-NGE00020692 | |
| DX-444** | 01/02/17 | Asher Fried | Mark Josefovic, | | Transition planning | MESELLERS_0008475 | MESELLERS_0008481 | |
| DX-445** | 01/03/17 | Nathan Kroeker | Mark Wiederman | Saul Horowitz | Transition planning | SPRK-NGE0033882 | SPRK-NGE0033886 | |
| DX-446* | 01/03/17 | Major Energy | | | AMEX Corporate Card Account Statement for Mark Wiederman/Major Energy Closing Date 12/28/16 | SPRK-NGE0056423 | SPRK-NGE0056423 | 402; 403 |

| Trial Ex. No. | Date | Author / Custodian | Recipient(s) | Copying | Description / Email Subject | Start Bates / ECF / Depo Exh. Number | End Bates | Plaintiff's Objection |
|---|---|---|---|---|---|---|---|---|
| DX-447* | 01/03/17 | Major Energy | | | CITIBusiness Card Account Statement for Moshe Wiederman/Major Energy Billing Period: 11/29/16-12/28/16 | SPRK-NGE0057067 | SPRK-NGE0057067 | 402; 403 |
| DX-448** | 01/04/17 | Tom Holloway | Jana Hargrave | | Employment Contracts | SPRK-NGE0017865 | SPRK-NGE0017902 | |
| DX-449** | 01/04/17 | Saul Horowitz | Nathan Kroeker, Mark Wiederman, Dan Alper, Gil Melman, | | Transition planning | SPRK-NGE0028767 | SPRK-NGE0028772 | |
| DX-450** | 01/04/17 | Nathan Kroeker | Dan Alper, Saul Horowitz, Mark Wiederman, Robert | | RE: Transition planning | SPRK-NGE0057220 | SPRK-NGE0057226 | |
| DX-451** | | | | | | Reserved | Reserved | |
| DX-452** | 01/05/17 | Mark Wiederman | | | Door-to-Door Customer Acquisition Agreement | SPRK-NGE0043082 | SPRK-NGE0043104 | |
| DX-453** | 01/09/17 | Houlihan Lokey | | | Houlihan Lokey Statement of Work #1 | HL-000800 | HL-000801 | |
| DX-454** | 01/09/17 | Houlihan Lokey | | | Letter agreement between Houlihan Lokey Financial Advisors, Inc. and Spark | HL-000804 | HL-000811 | |
| DX-455** | 01/09/17 | David Sobel | Tom Holloway | Joshua Byers | Items needed from MAJOR | SPRK-NGE0021388 | SPRK-NGE0021395 | |
| DX-456** | 01/09/17 | David Sobel | Joshua Byers | Tom Holloway | Trans Detail by account 0416-1216 (010917).xlsx | SPRK-NGE0032467 | SPRK-NGE0032468 | |
| DX-457** | 01/12/17 | Mark Depew | Mark Wiederman, Dan Alper, Levi Moeller | James Chung, Mark Depew | Term Sheet - for Proposed Extension | SPRK-NGE0043062 | SPRK-NGE0043066 | |
| DX-458** | 01/16/17 | Levi Moeller | Mark Depew, James Chung | Dan Alper, Mark Wiederman | Term Sheet - Proposed Extension 01-15-17 major comments | SPRK-NGE0041166 | SPRK-NGE0041170 | |
| DX-459** | 01/16/17 | Levi Moeller | Mark Depew | James Chung, Dan Alper, Mark | Term Sheet - Proposed Extension 01-15-17 major comments (002) | SPRK-NGE0043068 | SPRK-NGE0043073 | |
| DX-460** | 01/19/17 | Saul Horowitz | Nathan Kroeker | Mark Wiederman, Israel Dahan | Major Energy/David Sobel | MESELLERS_0000075 | MESELLERS_0000079 | |
| DX-461* | 01/19/17 | Major Energy | | | AMEX Business Platinum Card Account Statement for Moshe Wiederman/Major EnergyClosing Date 1/15/17 | SPRK-NGE0056904 | SPRK-NGE0056915 | 402; 403 |
| DX-462** | 01/20/17 | Nathan Kroeker | Saul Horowitz | Mark Wiederman, Israel Dahan | Major Energy/David Sobel | MESELLERS_0000080 | MESELLERS_0000082 | |
| DX-463** | 01/23/17 | Joshua Byers | Tom Holloway, Jana Hargrave, David Sobel | | Major QB Analysis - YTD 2016.xlsx | SPRK-NGE0040303 | SPRK-NGE0040304 | |
| DX-464* | 01/23/17 | Saul Horowitz | Morris Friedman | | Investment Opportunity - Perryville III - Wiring Instructions | SPRK-NGE0057797 | SPRK-NGE0057802 | 402; 403 |
| DX-465** | 01/25/17 | Levi Moeller | Chris Leonard | | Transition planning | SPRK-NGE0041156 | SPRK-NGE0041165 | |
| DX-466** | 01/27/17 | Tom Holloway | Andy Davis, Christian | | Major Adjusted EBITDA | SPRK-NGE0020806 | SPRK-NGE0020807 | |
| DX-467** | 01/27/17 | Andy Davis | Christian Hettick, Tom Holloway | | RE: Copy of Major Adjusted EBITDA.xlsx | SPRK-NGE0020808 | SPRK-NGE0020809 | |
| DX-468* | 02/01/17 | Gil Melman | Tom Holloway | | Offer Letter / Settlement Agreement and Mutual Release - Daniel Alper | SPRK-NGE0049440 | SPRK-NGE0049450 | |
| DX-469** | 01/30/17 | Nathan Kroeker, David Sobel | | | Offer Letter of Employment from Nathan Kroeker to David Sobel | SPRK-NGE0050926 | SPRK-NGE0050927 | |
| DX-470** | 01/30/17 | Levi Moeller | Gil Melman, D. Weissman | Grae Griffin | Offer Letter / Settlement Agreement and Mutual Release - Levi Moeller | SPRK-NGE0051956 | SPRK-NGE0051965 | |

Defendants' Trial Exhibit List

| Trial Ex. No. | Date | Author / Custodian | Recipient(s) | Copying | Description / Email Subject | Start Bates / ECF / Depo Exh. Number | End Bates | Plaintiff's Objection |
|---|---|---|---|---|---|---|---|---|
| DX-471** | 01/31/17 | Allison Dorr | Saul Horowitz, Mark | Mark Sia | PSE Relationship | SPRK-NGE0043056 | SPRK-NGE0043059 | |
| DX-472** | 01/31/17 | Gil Melman | David Sobel, P. Savad | Robert Lane | Final Draft Settlement Agreement and Offer Letter | SPRK-NGE0049681 | SPRK-NGE0049688 | |
| DX-473* | 01/31/17 | Saul Horowitz | Moti Hellman | Mark Wiederman | Stage 2 | SPRK-NGE0058079 | SPRK-NGE0058080 | 402; 403 |
| DX-474** | 01/30/17 | Nathan Kroeker | Levi Moeller | | Levi Moeller Offer for Employment | SPRK-NGE0050929 | SPRK-NGE0050930 | |
| DX-475* | 02/01/17 | Saul Horowitz | Mark Wiederman | | Email Fwd: Laura's Glen | SPRK-NGE0057959 | SPRK-NGE0058004 | 402; 403 |
| DX-476** | 02/03/17 | Chris Leonard | Nathan Kroeker | | FW: Spark VS major-PSE 2.2.17.xlsx | SPRK-NGE0029488 | SPRK-NGE0029491 | |
| DX-477** | 02/03/17 | Greg Stewart | Levi Moeller, Chris | | Spark VS major - PSE 2.2.17.xlsx | SPRK-NGE0040665 | SPRK-NGE0040668 | |
| DX-478** | 02/07/17 | Tyler Mayo | Tom Holloway | Anderson, Brandon, Stillian Ghaidarov, | Spark Energy--Sensitivity Analysis-I | SPRK-NGE0017842 | SPRK-NGE0017849 | |
| DX-479** | 02/07/17 | Chris Leonard | Levi Moeller | | Transition planning | SPRK-NGE0040585 | SPRK-NGE0040594 | |
| DX-480** | 02/07/17 | Brandon Hoover | Paige Okpamen, Mike | | Major PPA Questions | SPRK-NGE0047592 | SPRK-NGE0048750 | |
| DX-481** | 02/07/17 | Saul Horowitz | Nathan Kroeker | | Visit | SPRK-NGE0051758 | SPRK-NGE0051758 | |
| DX-482* | 02/08/17 | Gary Lancaster | Tom Holloway | Andy Davis | Major 2016 Adjusted EBITDA - Privileged and Confidential Attorney Work Product | SPRK-NGE0023250 | SPRK-NGE0023253 | 106; 403 |
| DX-483** | 02/08/17 | Levi Moeller | Saul Horowitz, Nathan Kroeker, Mark | Chris Leonard | Major supply - next steps | SPRK-NGE0029495 | SPRK-NGE0029496 | |
| DX-484** | 02/13/17 | Nathan Kroeker | Chris Leonard | | Supply Term Sheet - MES | SPRK-NGE0023329 | SPRK-NGE0023331 | |
| DX-485** | 02/13/17 | Levi Moeller | Chris Leonard | Dan Alper, Saul Horowitz, Mark | Term Sheet - Proposed Extension 01-15-17 major comments (002) | SPRK-NGE0041104 | SPRK-NGE0041108 | |
| DX-486* | 02/13/17 | Major Energy, David Sobel | | | Credit card expense report | SPRK-NGE0057109 | SPRK-NGE0057118 | 402; 403 |
| DX-487** | 02/17/17 | Tom Holloway | Christian Isidori | Jana Hargrave | Spark Energy Update-DRAFT-For Discussion Only--02.17.2017 | SPRK-NGE0023827 | SPRK-NGE0023831 | |
| DX-488** | 02/21/17 | Dan Alper | Levi Moeller, Mark Wiederman, David | | Pacific Summit/Major Group/Spark | SPRK-NGE0042985 | SPRK-NGE0042986 | |
| DX-489* | 02/21/17 | Major Energy | | | AMEX Business Platinum Card Account Statement for Moshe Wiederman/Major Energy Closing Date 2/12/17 | SPRK-NGE0056992 | SPRK-NGE0057003 | 402; 403 |
| DX-490** | 02/24/17 | Dan Alper | Saul Horowitz, Mark Wiederman, Levi | | Pacific Summit/Major Group/Spark | SPRK-NGE0033712 | SPRK-NGE0033715 | |
| DX-491** | 02/25/17 | Tom Holloway | Jana Hargrave | Andy Davis | FW: Spark Energy-- Major Earnout--DRAFT--02.24.2017 | SPRK-NGE0020748 | SPRK-NGE0020753 | |
| DX-492** | 02/25/17 | Robert Lane | Nathan Kroeker | Tom Holloway, Jana Hargrave, Andy | FW: Spark Energy-- Major Earnout--DRAFT--02.24.2017 | SPRK-NGE0020759 | SPRK-NGE0020764 | |
| DX-493** | 03/02/17 | Levi Moeller | Murthy Rao | | Pacific Summit/Major Group/Spark | SPRK-NGE0041100 | SPRK-NGE0041103 | |
| DX-494** | 03/05/17 | Asher Fried | | | WhatsApp between Asher Fried and Mark Josefovic | MESELLERS_0008491; MESELLERS_0008556; MESELLERS_0008576; MESELLERS_0008577; MESELLERS_0008578; MESELLERS_0008531; MESELLERS_0008532; MESELLERS_0008533; MESELLERS_0008534; MESELLERS_0008535 | MESELLERS_0008523; MESELLERS_0008556; MESELLERS_0008576; MESELLERS_0008577; MESELLERS_0008578; MESELLERS_0008531; MESELLERS_0008532; MESELLERS_0008533; MESELLERS_0008534; MESELLERS_0008535 | |
| DX-495** | 03/07/17 | Dan Alper | Saul Horowitz | Mark Wiederman | Working capital | SPRK-NGE0032600 | SPRK-NGE0032604 | |

Defendants' Trial Exhibit List

| Trial Ex. No. | Date | Author / Custodian | Recipient(s) | Copying | Description / Email Subject | Start Bates / ECF / Depo Exh. Number | End Bates | Plaintiff's Objection |
|---|---|---|---|---|---|---|---|---|
| DX-496** | 03/08/17 | Mark Wiederman | Mark Josefovic, Michael Bauman, Asher Fried, Saul | | W/C wires | SPRK-NGE0043556 | SPRK-NGE0043556 | |
| DX-497** | 03/10/17 | Levi Moeller | Dan Alper, Saul Horowitz, Mark | | Major Visit week of the 20th | ALPER0000070 | ALPER0000075 | |
| DX-498** | 03/13/17 | Brandon Hoover | Tom Holloway | | Major WC | SPRK-NGE0019229 | SPRK-NGE0019231 | |
| DX-499** | 03/13/17 | David Sobel | Tom Holloway | | Stranded Cap Cost and MES P&L | SPRK-NGE0032408 | SPRK-NGE0032412 | |
| DX-500** | 03/14/17 | Mark Josefovic | Asher Fried | Mark Wiederman, Michael Bauman, | Update | MESELLERS_0001743 | MESELLERS_0001745 | |
| DX-501* | 03/16/17 | Saul Horowitz | Mark Wiederman | | Email Fwd: NECG Investment Opportunity | SPRK-NGE0058102 | SPRK-NGE0058135 | 402; 403 |
| DX-502** | 03/20/17 | Nathan Kroeker | Dave Hennekes | | RE: major earnout | SPRK-NGE0000027 | SPRK-NGE0000027 | |
| DX-503** | 03/20/17 | Dave Hennekes | Nathan Kroeker | | major earnout | SPRK-NGE0000028 | SPRK-NGE0000117 | |
| DX-504** | 03/21/17 | Mark Wiederman | Nathan Kroeker | Dan Alper | Customer Count | SPRK-NGE0057416 | SPRK-NGE0057417 | |
| DX-505* | 03/22/17 | Major Energy | | | AMEX Corporate Card Account Statement for Mark Wiederman/Major Energy Closing Date 2/28/17 | SPRK-NGE0056401 | SPRK-NGE0056422 | 402; 403 |
| DX-506** | 03/23/17 | Nathan Kroeker | Saul Horowitz | Dan Alper, Mark Wiederman, Gary | Finalizing 2016 | SPRK-NGE0051786 | SPRK-NGE0051786 | |
| DX-507** | 03/24/17 | Asher Fried | Mark Josefovic, Saul Horowitz | Mark Wiederman, Michael Bauman | Update | MESELLERS_0000723 | MESELLERS_0000725 | |
| DX-508** | 03/24/17 | Gil Melman | Gary Lancaster, Paul Konikowski, Tom Holloway, Robert Lane | | FW: Calculation of Earnout Payment | SPRK-NGE0019242 | SPRK-NGE0019245 | |
| DX-509** | 03/24/17 | Gil Melman | Saul Horowitz | Nathan Kroeker | Calculation of Earnout Payment | SPRK-NGE0025618 | SPRK-NGE0025621 | |
| DX-510** | | | | | | Reserved | Reserved | |
| DX-511** | 03/24/17 | David Sobel | Dan Alper, Mark Wiederman, Levi | | Major vs. Spark | SPRK-NGE0032387 | SPRK-NGE0032389 | |
| DX-512** | 03/27/17 | Tom Holloway | Andy Davis | | Correct Calculation of Earnout Payment | SPRK-NGE0017809-SPRK-NGE0017812, SPRK-NGE0051550, SPRK-NGE0051551, SPRK-NGE0051552 | SPRK-NGE0051552 | |
| DX-513** | 03/27/17 | Horowitz, Saul | Gil Melman, Nathan Kroeker, Gary | Mark Wiederman | Correct Calculation of Earnout Payment | SPRK-NGE0031922 | SPRK-NGE0031925 | |
| DX-514** | 03/27/17 | Mark Wiederman | Mark Wiederman | | Hi | SPRK-NGE0042886 | SPRK-NGE0042892 | |
| DX-515** | 03/29/17 | Tom Holloway | Christian Isidori | Jana Hargrave | Major Earnout | SPRK-NGE0017787 | SPRK-NGE0017800 | |
| DX-516** | 03/30/17 | Gil Melman | Saul Horowitz | Mark Wiederman, Nathan Kroeker | Wire transfers to be effected under the MIPA | SPRK-NGE0057942 | SPRK-NGE0057942 | |
| DX-517** | 03/30/17 | Saul Horowitz | Gary Lancaster, Gil Melman | Mark Wiederman, Asher Fried, Mark Josefovic, Michael Bauman, Israel | Payment to Sellers due March 31, 2017 | SPRK-NGE0031481 | SPRK-NGE0031485 | |
| DX-518** | 03/30/17 | Gary Lancaster | Mark Wiederman | Gil Melman, Saul Horowitz, Dan Alper | 2017 Target Year - Summary of Earnout Payments and Cash Installments | SPRK-NGE0034043 | SPRK-NGE0034045 | |
| DX-519** | 03/30/17 | Mark Wiederman | Nathan Kroeker | | FW: Payment to Sellers due March 31, 2017 | SPRK-NGE0043637 | SPRK-NGE0043641 | |
| DX-520** | | | | | | Reserved | Reserved | |
| DX-521* | 03/30/17 | Saul Horowitz | Mark Wiederman | | Email Fwd: Laura's Glen | SPRK-NGE0058024 | SPRK-NGE0058051 | 402; 403 |

| Trial Ex. No. | Date | Author / Custodian | Recipient(s) | Copying | Description / Email Subject | Start Bates / ECF / Depo Exh. Number | End Bates | Plaintiff's Objection |
|---|---|---|---|---|---|---|---|---|
| DX-522** | 03/31/17 | Houlihan Lokey | | | Valuation analysis of earnout | HL-000009 | HL-000047 | |
| DX-523** | 03/31/17 | Mark Josefovic | Asher Fried, Michael | | First Earnout payment | MESELLERS_0000590 | MESELLERS_0000594 | |
| DX-524** | 03/31/17 | Dan Alper | Chris Leonard | Nathan Kroeker, Saul Horowitz, Mark Wiederman, Levi | FW: Supply Term Sheet - MES - redline | MESELLERS_0002361 | MESELLERS_0002364 | |
| DX-525** | | | | | | Reserved | Reserved | |
| DX-526** | 04/03/17 | David Sobel | Gabrielle Tekell | Murthy Rao, Mark Wiederman, Dan Alper, Robert Lane, | 90% Credit Test Percentage Notice - Major Energy Electric Services LLC - 89264 | SPRK-NGE0042842 | SPRK-NGE0042846 | |
| DX-527* | 04/03/17 | Saul Horowitz | Jon Hook, Mark | | Investment | SPRK-NGE0058167 | SPRK-NGE0058167 | 402; 403 |
| DX-528* | 04/03/17 | Saul Horowitz | Gabe Alexander | Berel Karniol, Huda@alexanderprop.com, Mark | The Vue | SPRK-NGE0058168 | SPRK-NGE0058169 | 402; 403 |
| DX-529* | 04/04/17 | Saul Horowitz | Samuel Silverman Esq. | Mark Wiederman | Oaklee Village/Leeds Ave. Investment | SPRK-NGE0058020 | SPRK-NGE0058021 | 402; 403 |
| DX-530* | 04/04/17 | Saul Horowitz | Mark Wiederman | | Email Fwd: Serenity Health Center | SPRK-NGE0058022 | SPRK-NGE0058023 | 402; 403 |
| DX-531* | 04/05/17 | Major Energy | | | AMEX Business Platinum Card Account Statement for Moshe Wiederman/Major Energy Closing Date 3/15/17 | SPRK-NGE0056587 | SPRK-NGE0056602 | 402; 403 |
| DX-532* | 04/05/17 | Major Energy | | | AMEX Corporate Card Account Statement for Mark Wiederman/Major Energy Closing Date 3/30/17 | SPRK-NGE0056680 | SPRK-NGE0056703 | 402; 403 |
| DX-533* | 04/05/17 | Saul Horowitz | Moti Hellman | Mark Wiederman, Heshy Neuman | Serenity Health Care | SPRK-NGE0058170 | SPRK-NGE0058174 | 402; 403 |
| DX-534** | 04/06/17 | Robert Lane | Nathan Kroeker | | Request to fund BBVA | SPRK-NGE0028824 | SPRK-NGE0028827 | |
| DX-535** | 04/06/17 | Mark Wiederman | Robert Lane, David Sobel, Gabrielle Tekell | Saul Horowitz, Dan Alper | Request to fund BBVA | SPRK-NGE0028845 | SPRK-NGE0028848 | |
| DX-536** | 04/07/17 | David Sobel | Saul Horowitz, Mark | | Adjusted Ebitda adjustments | SPRK-NGE0056229 | SPRK-NGE0056232 | |
| DX-537** | 04/12/17 | Nathan Kroeker | Mark Wiederman, Saul Horowitz | Larry Studnicky, Janice Ward, Gil | Major Cash Installment & Earnout | SPRK-NGE0057248 | SPRK-NGE0057259 | |
| DX-538** | 04/13/17 | Braxton Maddox | Levi Moeller, Chris | Murthy Rao | NYISO UCAP Strip Auction | SPRK-NGE0040390 | SPRK-NGE0040393 | |
| DX-539** | 04/13/17 | Mark Wiederman | Dan Alper | | Major Cash Installment & Earnout | SPRK-NGE0043588 | SPRK-NGE0043598 | |
| DX-540** | 04/13/17 | Mark Wiederman | Dan Alper | | Major Cash Installment & Earnout | SPRK-NGE0043600 | SPRK-NGE0043602 | |
| DX-541** | 04/15/17 | Houlihan Lokey | | | Earnout valuation | HL-000140 | HL-000296 | |
| DX-542** | 04/17/17 | Tom Holloway | Christian Isidori | | Earn out - 2016 payment | SPRK-NGE0023834 | SPRK-NGE0023836 | |
| DX-543** | 04/18/17 | Brandon Hoover | Samantha Lopez, Mike Barajas, Gloria Ventura, Amanda | | RE: Questions -- RE: 02-2017 Final BVAs/Reports- All Departments | SPRK-NGE0005741 | SPRK-NGE0005745 | |
| DX-544** | 04/18/17 | Tom Holloway | Darren Duley | | Earnout | SPRK-NGE0023832 | SPRK-NGE0023833 | |
| DX-545** | 04/18/17 | Tom Holloway | Darren Duley | | FW: Earn out - 2016 payment | SPRK-NGE0023837 | SPRK-NGE0023840 | |
| DX-546** | 04/19/17 | Nathan Kroeker | Tom Holloway, Robert | | Major Cash Installment & Earnout | SPRK-NGE0019892 | SPRK-NGE0019894 | |
| DX-547** | 04/19/17 | Robert Lane | David Sobel | Mark Wiederman | Movement of $ out of Major's accounts | SPRK-NGE0028147 | SPRK-NGE0028151 | |
| DX-548** | 04/20/17 | Saul Horowitz | David Sobel | Mark Wiederman, Levi Moeller | Treasury Procedures | MESELLERS_0002034 | MESELLERS_0002037 | |
| DX-549* | 04/20/17 | Major Energy | | | AMEX Business Platinum Card Account Statement for Moshe Wiederman/Major Energy Closing Date 4/14/17 | SPRK-NGE0057017 | SPRK-NGE0057026 | 402; 403 |

| Trial Ex. No. | Date | Author / Custodian | Recipient(s) | Copying | Description / Email Subject | Start Bates / ECF / Depo Exh. Number | End Bates | Plaintiff's Objection |
|---|---|---|---|---|---|---|---|---|
| DX-550** | 04/24/17 | Saul Horowitz | Asher Fried | Mark Mark Wiederman | Major Cash Installment & Earnout | MESELLERS_0000200 | MESELLERS_0000203 | |
| DX-551** | 04/24/17 | Nathan Kroeker | Saul Horowitz, Mark | Gil Melman | Finishing up 2016 | SPRK-NGE0051789 | SPRK-NGE0051792 | |
| DX-552** | 04/25/17 | Saul Horowitz | David Sobel, Levi Moeller | | Fwd: Major Cash Installment & Earnout | SPRK-NGE0031463 | SPRK-NGE0031474 | |
| DX-553** | | | | | | Reserved | Reserved | |
| DX-554** | 04/25/17 | David Sobel | Levi Moeller | | Calculation of Earnout Payment | SPRK-NGE0051103 | SPRK-NGE0051107 | |
| DX-555** | 04/25/17 | Saul Horowitz | Nathan Kroeker | Mark Wiederman, | Finishing up 2016 | SPRK-NGE0051733 | SPRK-NGE0051736 | |
| DX-556** | 04/26/17 | Levi Moeller | Chris Leonard | | Just Checking in | SPRK-NGE0023320 | SPRK-NGE0023325 | |
| DX-557** | 04/26/17 | Mark Wiederman | Dan Alper | | Finishing up 2016 | SPRK-NGE0043573 | SPRK-NGE0043577 | |
| DX-558** | | | | | | Reserved | Reserved | |
| DX-559** | 04/27/17 | Mark Wiederman | Gil Melman, Saul Horowitz | | Notice of Termination of Employment of Dan Alper | SPRK-NGE0051083 | SPRK-NGE0051085 | |
| DX-560** | | | | | | Reserved; Included in DX-813 | Reserved; Included in DX-813 | |
| DX-561** | 04/28/17 | Nathan Kroeker | Mark Wiederman, Levi | | Major vs. Spark | SPRK-NGE0057143 | SPRK-NGE0057145 | |
| DX-562** | | | | | | Reserved; Included in DX-813 | Reserved; Included in DX-813 | |
| DX-563** | | | | | | Reserved; Included in DX-813 | Reserved; Included in DX-813 | |
| DX-564** | | | | | | Reserved; Included in DX-813 | Reserved; Included in DX-813 | |
| DX-565** | 05/04/17 | Tom Holloway | David Sobel | Joshua Byers | Earn out details | SPRK-NGE0023245 | SPRK-NGE0023247 | |
| DX-566** | 05/04/17 | Christian Hettick | Tom Holloway | | Copy of Major Adjusted EBITDA_20170127.xlsx | SPRK-NGE0023248 | SPRK-NGE0023249 | |
| DX-567* | 05/04/17 | Major Energy | | | AMEX Corporate Card Account Statement for Mark Wiederman/Major Energy Closing Date 4/29/17 | SPRK-NGE0056884 | SPRK-NGE0056903 | 402; 403 |
| DX-568* | 05/04/17 | Major Energy | | | AMEX Business Platinum Card Account Statement for Moshe Wiederman/Major Energy Closing Closing Date 4/14/17 | SPRK-NGE0056924 | SPRK-NGE0056933 | 402; 403 |
| DX-569** | 05/10/17 | Nathan Kroeker | Murthy Rao | Robert Lane, Chris | Large Sized Deal - Major Energy | SPRK-NGE0029097 | SPRK-NGE0029100 | |
| DX-570** | 05/10/17 | Robert Lane | Murthy Rao, Nathan | Chris Leonard | Large Sized Deal - Major Energy | SPRK-NGE0029119 | SPRK-NGE0029122 | |
| DX-571* | 05/15/17 | Saul Horowitz | Israel Dahan | | Outstanding Invoices | SPRK-NGE0057794 | SPRK-NGE0057796 | 402; 403 |
| DX-572* | 05/17/17 | Saul Horowitz | Mark Wiederman | | 21 Fadem Springfield NJ | SPRK-NGE0058175 | SPRK-NGE0058177 | 402; 403 |
| DX-573** | 05/18/17 | Tom Holloway | Joshua Byers | | FW: Earn out details | SPRK-NGE0023855 | SPRK-NGE0023859 | |
| DX-574** | | | | | | Reserved | Reserved | |
| DX-575** | 05/18/17 | Tom Holloway | David Sobel | Joshua Byers | Earn out details | SPRK-NGE0032281 | SPRK-NGE0032287 | |
| DX-576** | | | | | | Reserved | Reserved | |
| DX-577** | 05/18/17 | Levi Moeller | Mark Wiederman | | Fwd: Aggregation Load in Illinois.pptx | SPRK-NGE0041048 | SPRK-NGE0041050 | |
| DX-578** | 05/19/17 | Levi Moeller | Mark Wiederman | | meeting 5.24.17.pptx | SPRK-NGE0040929 | SPRK-NGE0040932 | |
| DX-579** | 05/19/17 | Nathan Kroeker | Saul Horowitz | Mark Wiederman | Timing | SPRK-NGE0051787 | SPRK-NGE0051788 | |
| DX-580* | 05/22/17 | Murthy Rao | Levi Moeller, Chris Leonard, Mark Wiederman, Nathan | | Aggregation Load in Illinois.pptx | SPRK-NGE0040374 | SPRK-NGE0040376 | |
| DX-581** | 05/22/17 | David Sobel | Levi Moeller | | meeting 5.24.17.pptx | SPRK-NGE0040377 | SPRK-NGE0040380 | |
| DX-582** | 05/22/17 | Tom Holloway | David Sobel | Saul Horowitz | Earn out details | SPRK-NGE0043719 | SPRK-NGE0043724 | |
| DX-583** | 05/22/17 | David Sobel | Saul Horowitz, Mark Wiederman, Levi | | FW: Earn out details | SPRK-NGE0043776 | SPRK-NGE0043783 | |

Defendants' Trial Exhibit List

| Trial Ex. No. | Date | Author / Custodian | Recipient(s) | Copying | Description / Email Subject | Start Bates / ECF / Depo Exh. Number | End Bates | Plaintiff's Objection |
|---|---|---|---|---|---|---|---|---|
| DX-584** | 05/23/17 | Mark Wiederman | Nathan Kroeker | Levi Moeller | Notes for Meeting | SPRK-NGE0025715 | SPRK-NGE0025770 | |
| DX-585** | 05/24/17 | Houlihan Lokey | | | Earnout view and Major financials | HL-000004 | HL-000004 | |
| DX-586** | | | | | | Reserved | Reserved | |
| DX-587** | 05/29/17 | Saul Horowitz | Nathan Kroeker, Gil | Mark Wiederman | Timing | SPRK-NGE0031424 | SPRK-NGE0031426 | |
| DX-588** | 05/30/17 | Saul Horowitz | Nathan Kroeker | | Timing | SPRK-NGE0031420 | SPRK-NGE0031423 | |
| DX-589** | | | | | | Reserved | Reserved | |
| DX-590** | 06/02/17 | Saul Horowitz | Mark Wiederman, Levi | | Earn out details | SPRK-NGE0031414 | SPRK-NGE0031419 | |
| DX-591** | 06/02/17 | Tom Holloway | David Sobel | Saul Horowitz | RE: Earn out details | SPRK-NGE0043464 | SPRK-NGE0043470 | |
| DX-592** | 06/05/17 | Nathan Kroeker | Robert Lane | | Fwd: Balance of Add-backs to 2016 EBITDA | SPRK-NGE0029126 | SPRK-NGE0029128 | |
| DX-593** | 06/05/17 | David Sobel | Tom Holloway | Saul Horowitz | Earn out details | SPRK-NGE0031370 | SPRK-NGE0031376 | |
| DX-594** | 06/06/17 | Tom Holloway | Nathan Kroeker, Brandon Hoover | Gil Melman | RE: Balance of Add-backs to 2016 EBITDA | SPRK-NGE0057244 | SPRK-NGE0057247 | |
| DX-595* | 06/06/17 | Saul Horowitz | Morris Friedman | Saul Horowitz | Cleveland East Office Portfolio - Wiring Information | SPRK-NGE0057778 | SPRK-NGE0057779 | 402; 403 |
| DX-596* | 06/07/17 | Major Energy | | | AMEX Business Platinum Card Account Statement for Moshe Wiederman/Major Energy Closing Date 5/15/17 | SPRK-NGE0056627 | SPRK-NGE0056637 | 402; 403 |
| DX-597* | 06/07/17 | Major Energy | | | AMEX Corporate Card Account Statement for Mark Wiederman/Major Energy Closing Date 5/29/17 | SPRK-NGE0056646 | SPRK-NGE0056664 | 402; 403 |
| DX-598** | | | | | | Reserved; Included in DX-494 | Reserved; Included in DX-494 | |
| DX-599** | 06/09/17 | Houlihan Lokey | | | Earnout view and Major financials | HL-000005 | HL-000005 | |
| DX-600** | 06/09/17 | Robert Lane | Nathan Kroeker | Christian Hettick, Tom Holloway | Revised Major Projections | SPRK-NGE0020965 | SPRK-NGE0020967 | |
| DX-601** | 06/09/17 | Robert Lane | Nathan Kroker | | Revised Major Model | SPRK-NGE0023228 | SPRK-NGE0023230 | |
| DX-602** | 06/09/17 | Christian Hettick | Robert Lane | | major f'cast with formulas | SPRK-NGE0028852 | SPRK-NGE0028853 | |
| DX-603** | 06/09/17 | Christian Hettick | Robert Lane | | Major Forecast, revised | SPRK-NGE0028854 | SPRK-NGE0028855 | |
| DX-604** | | | | | | Reserved; Included in DX-494 | Reserved; Included in DX-494 | |
| DX-605** | 06/12/17 | Levi Moeller | Nathan Kroeker | Mark Wiederman | Nathan Report #5 6.12.17 | SPRK-NGE0025251 | SPRK-NGE0025252 | |
| DX-606** | 06/12/17 | Nathan Kroeker | Mark Wiederman, Levi | Robert Lane | FW: Revised Major Projections | SPRK-NGE0040804 | SPRK-NGE0040807 | |
| DX-607** | 06/12/17 | Nathan Kroeker | Robert Lane | | Revised Major Projections | SPRK-NGE0043803 | SPRK-NGE0043806 | |
| DX-608** | 06/19/17 | Nathan Kroeker | Nathan Kroeker, Tom Holloway | | Fwd: Major Cash Installment & Earnout | SPRK-NGE0023952 | SPRK-NGE0023955 | |
| DX-609** | 06/19/17 | Nathan Kroeker | Saul Horowitz, Mark | Gil Melman | Major Earnout | SPRK-NGE0025063 | SPRK-NGE0025068 | |
| DX-610** | 06/19/17 | Saul Horowitz | David Sobel, Levi Moeller, Mark | | Major Earnout | SPRK-NGE0031400 | SPRK-NGE0031405 | |
| DX-611** | | | | | | Reserved | Reserved | |
| DX-612** | 06/19/17 | Saul Horowitz | Mark Wiederman, Levi | | What do you think | SPRK-NGE0057792 | SPRK-NGE0057793 | |
| DX-613** | 06/20/17 | Saul Horowitz | Mark Wiederman, Levi Moeller, David Sobel | | PLEASE READ AND CORRECT AND EDIT and send back ITS IMPORTANT | MESELLERS_0002056 | MESELLERS_0002058 | |
| DX-614** | 06/20/17 | Levi Moeller | David Sobel | | Here you go | SPRK-NGE0042585 | SPRK-NGE0042588 | |
| DX-615** | 06/27/17 | Levi Moeller | Nathan Kroeker | Mark Wiederman | Major Energy Weekly Management Report Week of 6/27/16 | SPRK-NGE0044233 | SPRK-NGE0044234 | |

| Trial Ex. No. | Date | Author / Custodian | Recipient(s) | Copying | Description / Email Subject | Start Bates / ECF / Depo Exh. Number | End Bates | Plaintiff's Objection |
|---|---|---|---|---|---|---|---|---|
| DX-616** | 06/27/17 | Saul Horowitz | Nathan Kroeker, Mark Wiederman, Dan Alper, Robert Lane, Gil | | RE: Transition planning | SPRK-NGE0051769 | SPRK-NGE0051773 | |
| DX-617* | 07/03/17 | Major Energy | | | AMEX Business Platinum Card Account Statement for Moshe Wiederman/Major Energy Closing Date 6/14/17 | SPRK-NGE0056327 | SPRK-NGE0056344 | 402; 403 |
| DX-618** | 07/05/17 | Tom Holloway | Nathan Kroeker | | Earnout Sensitivity Model | SPRK-NGE0018974 | SPRK-NGE0018984 | |
| DX-619** | 07/06/17 | Andy Davis | Murthy Rao, Chris | | Updated Risk Policy | SPRK-NGE0023499 | SPRK-NGE0023513 | |
| DX-620** | 07/06/17 | Sanela Jamakovic | Robert Lane | | Major Bank Statements & Major Transaction Detail Provided by Jennifer | SPRK-NGE0029185 | SPRK-NGE0029331 | |
| DX-621** | 07/11/17 | Petar Tomov | Tom Holloway | Christian Hettick | Earnout Sensitivity Model | SPRK-NGE0024269 | SPRK-NGE0024278 | |
| DX-622** | 07/20/17 | Tom Holloway | Jana Hargrave | | Stock Earnout | SPRK-NGE0019005 | SPRK-NGE0019010 | |
| DX-623** | | | | | Reserved | Reserved | Reserved | |
| DX-624** | 07/21/17 | David Sobel | Mark Wiederman, Levi | | BBVA Funding | SPRK-NGE0043925 | SPRK-NGE0043931 | |
| DX-625* | 07/31/17 | Major Energy | | | AMEX Business Platinum Card Account Statement for Moshe Wiederman/Major Energy Closing Date 7/14/17 | SPRK-NGE0056488 | SPRK-NGE0056503 | 402; 403 |
| DX-626** | 08/01/17 | Houlihan Lokey | | | Major Energy Services, LLC Earn Out Analysis of as of June 30, 2017 | HL-000001 | HL-000003 | |
| DX-627** | 08/02/17 | Greg Stewart | Levi Moeller | | Spark system cheat sheet | SPRK-NGE0043932 | SPRK-NGE0043933 | |
| DX-628** | 08/03/17 | Saul Horowitz | Saul Horowitz | | A-Ebitda historical.xlsx | MESELLERS_0002393 | MESELLERS_0002394 | |
| DX-629** | 08/03/17 | David Sobel | Saul Horowitz | Mark Wiederman, Levi Moeller | A-Ebitda (historical) | SPRK-NGE0055870 | SPRK-NGE0055944 | |
| DX-630* | 08/03/17 | Major Energy | | | AMEX Corporate Card Account Statement for Mark Wiederman/Major Energy Closing Date 7/28/17 | SPRK-NGE0056934 | SPRK-NGE0056951 | 402; 403 |
| DX-631* | 08/03/17 | Major Energy | | | CITIBusiness Card Account Statement for Moshe Wiederman/Major Energy Billing Period: 06/29/17-07/28/17 | SPRK-NGE0057032 | SPRK-NGE0057035 | 402; 403 |
| DX-632* | 08/09/17 | Saul Horowitz | Saul Horowitz | | Pointsearch expenditures | MESELLERS_0011710 | MESELLERS_0011711 | 402; 403 |
| DX-633* | 08/09/17 | Major Energy | | | AMEX Corporate Card Account Statement for Mark Wiederman/Major Energy Closing Date 6/28/17 | SPRK-NGE0056704 | SPRK-NGE0056720 | 402; 403 |
| DX-634** | 08/14/17 | Tyler Mayo | Tom Holloway | | Spark Energy  -- Illustrative Accretion Analysis--DRAFT | SPRK-NGE0023167 | SPRK-NGE0023175 | |
| DX-635** | 08/16/17 | Robert Lane | Mark Wiederman | | Proposed Cash Movement Changes | SPRK-NGE0050936 | SPRK-NGE0050938 | |
| DX-636** | 08/21/17 | Levi Moeller | Nathan Kroeker | Mark Wiederman | Nathan Report #16 8.21.17.pptx | SPRK-NGE0024928 | SPRK-NGE0024929 | |
| DX-637** | 08/24/17 | Robert Lane | David Sobel | Mark Wiederman, Levi Moeller | Power Settlement | SPRK-NGE0042157 | SPRK-NGE0042173 | |
| DX-638** | 08/24/17 | Saul Horowitz | Mark Wiederman | | Power Settlement | SPRK-NGE0057784 | SPRK-NGE0057791 | |
| DX-639* | 08/25/17 | Major Energy | | | AMEX Business Platinum Card Account Statement for Moshe Wiederman/Major Energy Closing Date 8/15/17 | SPRK-NGE0056561 | SPRK-NGE0056575 | 402; 403 |

| Trial Ex. No. | Date | Author / Custodian | Recipient(s) | Copying | Description / Email Subject | Start Bates / ECF / Depo Exh. Number | End Bates | Plaintiff's Objection |
|---|---|---|---|---|---|---|---|---|
| DX-640* | 08/28/17 | Annico Mechlovics | Andrew Gleason, Nancy Hirsch | Gas, Harvey Klein, Levi Moeller, Mark Wiederman, David | Invoices | SPRK-NGE0058052 | SPRK-NGE0058052 | 402; 403 |
| DX-641* | 09/08/17 | Major Energy | | | CITIBusiness Card Account Statement for Moshe Wiederman/Major Energy Billing Period: 07/29/17-08/28/17 | SPRK-NGE0057036 | SPRK-NGE0057038 | 402; 403 |
| DX-642* | 09/18/17 | Mark Wiederman | Levi Moeller | | Mark Wiederman | SPRK-NGE0051926 | SPRK-NGE0051929 | 402; 403 |
| DX-643* | 09/18/17 | Major Energy | | | AMEX Corporate Card Account Statement for Mark Wiederman/Major Energy Closing Date 8/28/17 | SPRK-NGE0056791 | SPRK-NGE0056805 | 402; 403 |
| DX-644** | 09/29/17 | Tom Holloway | Nathan Kroeker | | Valuation Question | SPRK-NGE0017766 | SPRK-NGE0017780 | |
| DX-645** | 09/29/17 | Petar Tomov | Tom Holloway | | Valuation Question | SPRK-NGE0019198 | SPRK-NGE0019211 | |
| DX-646 | 10/16/17 | Xact Data Discovery | | | Forensics chart--Wiederman | ECF 87-2 | ECF 87-2 | 402; 403; 901 |
| DX-647 | 10/16/17 | Xact Data Discovery | | | Forensics chart--Horowitz | ECF 87-3 | ECF 87-3 | 402; 403; 901 |
| DX-648 | 10/16/17 | Xact Data Discovery | | | Forensics chart--Wiederman | ECF 87-5 | ECF 87-5 | 402; 403; 901 |
| DX-649 | 10/16/17 | Xact Data Discovery | | | Forensics chart--Horowitz | ECF 87-6 | ECF 87-6 | 402; 403; 901 |
| DX-650** | 10/16/17 | Saul Horowitz | | | Texts between Levi Moeller and Saul Horowitz | MESELLERS_0008941 | MESELLERS_0008946 | |
| DX-651** | | | | | | Reserved; Included in DX-392 | Reserved; Included in DX-392 | |
| DX-652* | 10/16/17 | Adam Small | Saul Horowitz, Levi Moeller, David Sobel, | | Major Energy Services Litigation Hold Notice from Adam Small | SPRK-NGE0051044 | SPRK-NGE0051052 | 402; 403 |
| DX-653* | 10/18/17 | Houlihan Lokey | | | Major Energy Services, LLC Earn Out Analysis as of September 30, 2017 | HL-000060 | HL-000062 | |
| DX-654** | 10/18/17 | Tom Holloway | Jana Hargrave | | Spark Energy Q3 Rollforward | SPRK-NGE0020557 | SPRK-NGE0020562 | |
| DX-655* | 10/18/17 | Mark Wiederman | Nathan Kroeker | | Litigation Hold Notice | SPRK-NGE0051885 | SPRK-NGE0051895 | 402; 403 |
| DX-656* | 10/25/17 | Saul Horowitz | Saul Horowitz | | Compushare Oct 2017 | SPRK-NGE0057949 | SPRK-NGE0057958 | 402; 403 |
| DX-657* | 10/30/17 | Major Energy | | | AMEX Business Platinum Card Account Statement for Moshe Wiederman/Major Energy Closing Date 10/15/17 | SPRK-NGE0056576 | SPRK-NGE0056586 | 402; 403 |
| DX-658* | 10/30/17 | Major Energy | | | AMEX Corporate Card Account Statement for Mark Wiederman/Major Energy Closing Date 9/28/17 | SPRK-NGE0056808 | SPRK-NGE0056823 | 402; 403 |
| DX-659* | 10/30/17 | Major Energy | | | CITIBusiness Card Account Statement for Moshe Wiederman/Major Energy Billing Period: 08/28/17-09/28/17 | SPRK-NGE0057078 | SPRK-NGE0057083 | 402; 403 |
| DX-660** | | | | | | Reserved; included in DX-494 | Reserved; included in DX-494 | |
| DX-661* | 11/03/17 | Major Energy | | | AMEX Corporate Card Account Statement for Mark Wiederman/Major Energy Closing Date 10/28/17 | SPRK-NGE0056952 | SPRK-NGE0056969 | 402; 403 |
| DX-662* | 11/03/17 | Major Energy | | | CITIBusiness Card Account Statement for Moshe Wiederman/Major Energy Billing Period: 09/29/17-10/27/17 | SPRK-NGE0057058 | SPRK-NGE0057061 | 402; 403 |
| DX-663* | 11/09/17 | Saul Horowitz | Tzvi Spitz | | LapTop | SPRK-NGE0058139 | SPRK-NGE0058140 | 402; 403 |

| Trial Ex. No. | Date | Author / Custodian | Recipient(s) | Copying | Description / Email Subject | Start Bates / ECF / Depo Exh. Number | End Bates | Plaintiff's Objection |
|---|---|---|---|---|---|---|---|---|
| DX-664** | 11/17/17 | Tom Holloway | Jana Hargrave | | Spark Earnout Accretion 9.30.2017 | SPRK-NGE0024094 | SPRK-NGE0024098 | |
| DX-665* | 11/21/17 | Saul Horowitz | Mark Wiederman | Israel Dahan | Holiday Party | SPRK-NGE0058019 | SPRK-NGE0058019 | 402; 403 |
| DX-666* | 12/07/17 | Saul Horowitz | Mimi Diopenes | Maryna Yudasin | Update | SPRK-NGE0058147 | SPRK-NGE0058149 | 402; 403 |
| DX-667* | 12/11/17 | Saul Horowitz | Saul Horowitz | | Balance Sheet as of December 12/11/17 | SPRK-NGE0057945 | SPRK-NGE0057948 | 402; 403 |
| DX-668* | 12/12/17 | Major Energy | | | AMEX Business Platinum Card Account Statement for Moshe Wiederman/Major Energy Closing Date 11/14/17 | SPRK-NGE0056617 | SPRK-NGE0056626 | 402; 403 |
| DX-669* | 12/12/17 | Major Energy | | | AMEX Corporate Card Account Statement for Mark Wiederman/Major Energy Closing Date 11/28/17 | SPRK-NGE0056841 | SPRK-NGE0056862 | 402; 403 |
| DX-670* | 12/12/17 | Major Energy | | | CITIBusiness Card Account Statement for Moshe Wiederman/Major Energy Billing Period: 10/28/17-11/28/17 | SPRK-NGE0057062 | SPRK-NGE0057066 | 402; 403 |
| DX-671** | 12/13/17 | Robert Lane | John Kiani | Jeff Coviello, Dylan | SPKE seeking alpha | SPRK-NGE0028175 | SPRK-NGE0028176 | |
| DX-672** | 12/31/17 | Robert Lane | David Sobel | Danny Bordeaux, Gabrielle Tekell, Tom Holloway, Levi | Major Energy Electric Services, LLC: Energy and Ancillary Services Collateral Shortfall | SPRK-NGE0019869 | SPRK-NGE0019870 | |
| DX-673* | 01/02/18 | Saul Horowitz | Benjamin Schlossberg | Saul Horowitz | Upward Hartford Investment | SPRK-NGE0058136 | SPRK-NGE0058136 | 402; 403 |
| DX-674* | 01/08/18 | Major Energy | | | AMEX Business Platinum Card Account Statement for Moshe Wiederman/Major Energy Closing Date 12/15/17 | SPRK-NGE0056292 | SPRK-NGE0056307 | 402; 403 |
| DX-675* | 01/10/18 | Major Energy | | | AMEX Corporate Card Account Statement for Mark Wiederman/Major Energy Closing Date 12/28/17 | SPRK-NGE0056970 | SPRK-NGE0056991 | 402; 403 |
| DX-676* | 01/10/18 | Major Energy | | | CITIBusiness Card Account Statement for Moshe Wiederman/Major Energy Billing Period: 11/29/17-12/28/17 | SPRK-NGE0057068 | SPRK-NGE0057072 | 402; 403 |
| DX-677** | 01/16/18 | Tom Holloway | Christian Hettick | | Major Earnout 2017 | SPRK-NGE0020539 | SPRK-NGE0020540 | |
| DX-678* | 01/18/18 | Saul Horowitz | Gabe Alexander | | 9 Polito 2017 Year-End Report | SPRK-NGE0058145 | SPRK-NGE0058146 | 402; 403 |
| DX-679** | 01/22/18 | Tyler Mayo | Tom Holloway | Mike Giffin | Spark Energy Rollforward | SPRK-NGE0024110 | SPRK-NGE0024113 | |
| DX-680* | 01/23/18 | Major Energy | | | AMEX Business Platinum Card Account Statement for Moshe Wiederman/Major Energy Closing Date 01/15/18 | SPRK-NGE0056916 | SPRK-NGE0056923 | 402; 403 |
| DX-681** | 01/29/18 | Tom Holloway | Christian Isidori, | Jana Hargrave | Major Earnout | SPRK-NGE0022044 | SPRK-NGE0022047 | |
| DX-682** | 01/30/18 | Mark Wiederman | Levi Moeller | | RE: Revised Major Projections | SPRK-NGE0058282 | SPRK-NGE0058285 | |
| DX-683* | 01/31/18 | Saul Horowitz | Morris Friedman | Saul Horowitz | NEW DEAL: Investment Opportunity - 3 "Class A Office Buildings - Cincinnati, OH (Approx 252,000 Sq Ft) | SPRK-NGE0057781 | SPRK-NGE0057783 | 402; 403 |
| DX-684* | 02/08/18 | Major Energy | | | AMEX Corporate Card Account Statement for Mark Wiederman/Major Energy Closing Date 1/28/18 | SPRK-NGE0057090 | SPRK-NGE0057107 | 402; 403 |

Defendants' Trial Exhibit List

| Trial Ex. No. | Date | Author / Custodian | Recipient(s) | Copying | Description / Email Subject | Start Bates / ECF / Depo Exh. Number | End Bates | Plaintiff's Objection |
|---|---|---|---|---|---|---|---|---|
| DX-685** | 02/13/18 | Houlihan Lokey | | | Major Energy Services, LLC Earn Out Analysis of as of December 31, 2017 | HL-000048 | HL-000050 | |
| DX-686* | 02/13/18 | Saul Horowitz | Saul Horowitz | | Scan0166 | SPRK-NGE0058150 | SPRK-NGE0058165 | 402; 403 |
| DX-687* | 02/22/18 | Saul Horowitz | Sam Bensinger | | Call Center | SPRK-NGE0058094 | SPRK-NGE0058094 | 402; 403 |
| DX-688* | 02/26/18 | Saul Horowitz | Sam Bensinger | | Call Center? | SPRK-NGE0058069 | SPRK-NGE0058069 | 402; 403 |
| DX-689** | 02/28/18 | Darren Duley | Tom Holloway | Anna Lam | Major E/O | SPRK-NGE0022021 | SPRK-NGE0022022 | |
| DX-690* | 03/02/18 | Major Energy | | | AMEX Business Platinum Card Account Statement for Moshe Wiederman/Major Energy Closing Date 02/12/18 | SPRK-NGE0057004 | SPRK-NGE0057016 | 402; 403 |
| DX-691* | 03/09/18 | Major Energy | | | People of the State of Illinois v. Major Energy Complaint | SPRK-NGE0057616 | SPRK-NGE0057662 | 402; 403 |
| DX-692* | 03/14/18 | Major Energy | | | AMEX Corporate Card Account Statement for Mark Wiederman/Major Energy Closing Date 2/28/18 | SPRK-NGE0056757 | SPRK-NGE0056775 | 402; 403 |
| DX-693** | 03/19/18 | Lane, Robert | Lane, Robert | | Spark - Major Earnout Cash Installments Calculations.xlsx | SPRK-NGE0028177 | SPRK-NGE0028178 | |
| DX-694* | 03/19/18 | Saul Horowitz | Saul Horowitz | | Scan0170 | SPRK-NGE0057943 | SPRK-NGE0057944 | 402; 403 |
| DX-695** | 03/20/18 | Robert Lane | Tom Holloway | | Major 2017 Earnout 20180320.xlsx | SPRK-NGE0020691 | SPRK-NGE0020692 | |
| DX-696** | 03/21/18 | Bruce Shipper | Saul Taub, Amir Benisti, Levi Moeller | | BDM (Business Development Manager) & Several Ideas | SPRK-NGE0037229 | SPRK-NGE0037230 | |
| DX-697** | | | | | | Reserved | Reserved | |
| DX-698** | 03/29/18 | Gil Melman | Saul Horowitz, Larry Studnicky | Nathan Kroeker, Robert Lane, Tom Holloway, Gary | Earnout Statement | MESELLERS_0010292 | MESELLERS_0010297 | |
| DX-699 | 04/09/18 | Alix Partners | | | CRAIN's Chicago Business: AG Madigan wants to kick New York power supplier out of Illinois | https://www.chicagobusiness.com/article/20180409/NEWS11/180409902/major-energy-sued-accused-of-violating-illinois-consumer-fraud-law | | 402; 403; 901 |
| DX-700* | 04/09/18 | Mark Wiederman | Saul Horowitz | | Lawsuit against Major Energy by Illinois Attorney General Lisa Midagan | SPRK-NGE0057692 | SPRK-NGE0057694 | 402; 403 |
| DX-701** | 04/10/18 | Gil Melman | Saul Horowitz, Nathan Kroeker | Israel Dahan, Mark Wiederman, Saul | Earnout | SPRK-NGE0051871 | SPRK-NGE0051873 | |
| DX-702* | 04/10/18 | Saul Horowitz | Saul Horowitz | | 20568-Advanced Postage Request | SPRK-NGE0058098 | SPRK-NGE0058099 | 402; 403 |
| DX-703** | 04/11/18 | Mark Wiederman | Nathan Kroeker | Levi Moeller | HIKO/Major | SPRK-NGE0025256 | SPRK-NGE0025258 | |
| DX-704* | 04/12/18 | Major Energy | | | AMEX Corporate Card Account Statement for Mark Wiederman/Major Energy Closing Date 3/30/18 | SPRK-NGE0056721 | SPRK-NGE0056739 | 402; 403 |
| DX-705* | 04/17/18 | Adam Small | Mark Wiederman | Marty Lundstrom, Gil Melman | 2 firms to handle our Illinois AG Complaint | SPRK-NGE0057696 | SPRK-NGE0057696 | 402; 403 |
| DX-706** | 04/18/18 | Houlihan Lokey | | | Major Energy Services, LLC Earn Out Analysis of as of December 31, 2017 | HL-000051 | HL-000052 | |
| DX-707** | 04/18/18 | Tom Holloway | Jana Hargrave | | Accretion Analysis - Spark Energy | SPRK-NGE0019182 | SPRK-NGE0019189 | |
| DX-708** | 04/23/18 | Ricky Weeks | David Sobel | Levi Moeller, Mark Wiederman, Katy | All NY-Updated | SPRK-NGE0058286 | SPRK-NGE0058287 | |

| Trial Ex. No. | Date | Author / Custodian | Recipient(s) | Copying | Description / Email Subject | Start Bates / ECF / Depo Exh. Number | End Bates | Plaintiff's Objection |
|---|---|---|---|---|---|---|---|---|
| DX-709** | 04/27/18 | Levi Moeller | Robert Lane | | Major Risk Report - 04.26.18 | SPRK-NGE0026360 | SPRK-NGE0026362 | |
| DX-710* | 05/09/18 | Saul Horowitz | Investor Relations, Miriam Kleiner, Esti Laniado, Ben | | 21 Fadem Annual Report | SPRK-NGE0058166 | SPRK-NGE0058166 | 402; 403 |
| DX-711* | 05/30/18 | Gary Lancaster | Saul Horowitz | | Indemnification Notice to Major Energy Services LLC | SPRK-NGE0057664 | SPRK-NGE0057665 | 402; 403 |
| DX-712* | 05/31/18 | Major Energy | | | AMEX Corporate Card Account Statement for Mark Wiederman/Major Energy Closing Date 4/29/18 | SPRK-NGE0056384 | SPRK-NGE0056400 | 402; 403 |
| DX-713* | 06/04/18 | Saul Horowitz | Gary Lancaster | Larry Studnicky, Gil Melman, Nathan Kroeker, Adam | Your Letter of May 30, 2018 | MESELLERS_0011749 | MESELLERS_0011749 | 402; 403 |
| DX-714* | 06/11/18 | Saul Horowitz | Mark Wiederman | | Cranbrook Forest OM | SPRK-NGE0058137 | SPRK-NGE0058138 | 402; 403 |
| DX-715* | 06/12/18 | Mark Wiederman | Saul Horowitz | Levi Moeller, Adam Small, Mark | Illinois AG - Settlement Proposal | SPRK-NGE0057418 | SPRK-NGE0057420 | 402; 403 |
| DX-716** | 06/14/18 | Tom Holloway | Petar Tomov | Christian Hettick | Revaluation of Major Earnout | SPRK-NGE0022036 | SPRK-NGE0022037 | |
| DX-717** | 06/14/18 | Christian Hettick | Tom Holloway, Andy Davis | | MajorDashboard_20180613_EarnoutReval.xlsx | SPRK-NGE0022038 | SPRK-NGE0022039 | |
| DX-718* | 06/20/18 | Saul Horowitz | Shana Schlossberg | Mark Wiederman, Benjami | Elliot deck + deal | SPRK-NGE0058141 | SPRK-NGE0058141 | 402; 403 |
| DX-719** | 06/22/18 | Tom Holloway | Nathan Kroeker, | Christian Hettick | Revaluation of Major Earnout | SPRK-NGE0021601 | SPRK-NGE0021611 | |
| DX-720** | 06/22/18 | Petar Tomov | Tom Holloway | Christian Hettick | Revaluation of Major Earnout | SPRK-NGE0021612 | SPRK-NGE0021622 | |
| DX-721* | 06/25/18 | Major Energy | | | AMEX Business Platinum Card Account Statement for Moshe Wiederman/Major Energy Closing Date 06/14/18 | SPRK-NGE0056345 | SPRK-NGE0056351 | 402; 403 |
| DX-722* | 06/25/18 | Major Energy | | | AMEX Corporate Card Account Statement for Mark Wiederman/Major Energy Closing Date 5/29/18 | SPRK-NGE0056369 | SPRK-NGE0056383 | 402; 403 |
| DX-723* | 06/25/18 | Saul Horowitz | Saul Horowitz | | Attachments: Scan 0182 | SPRK-NGE0058095 | SPRK-NGE0058097 | 402; 403 |
| DX-724* | 07/02/18 | Saul Horowitz | Saul Horowitz | | Attachments: Scan0184 | SPRK-NGE0058062 | SPRK-NGE0058068 | 402; 403 |
| DX-725* | 07/06/18 | Major Energy | | | AMEX Business Platinum Card Account Statement for Moshe Wiederman/Major Energy Closing Date 06/14/18 | SPRK-NGE0056352 | SPRK-NGE0056368 | 402; 403 |
| DX-726** | 07/09/18 | Levi Moeller | Mark Wiederman | | Major Energy Weekly Report Week of July 9th, 2018 prepared for Nathan Kroeker | MESELLERS_0010069 | MESELLERS_0010107 | |
| DX-727** | | | | | | Reserved | Reserved | |
| DX-728* | 07/17/18 | Saul Horowitz | Samuel Silverman Esq. | Mark Wiederman | Vita Maryland - Investment Documents | SPRK-NGE0058142 | SPRK-NGE0058144 | 402; 403 |
| DX-729** | 07/19/18 | Levi Moeller | Christian Hettick | Mark Wiederman | 2018 Mass Banked REC numbers | SPRK-NGE0058278 | SPRK-NGE0058281 | |
| DX-730** | 07/20/18 | Houlihan Lokey | | | Major Energy Services, LLC Earn Out Analysis as of June 30, 2018 | HL-000054 | HL-000055 | |
| DX-731** | 07/20/18 | Houlihan Lokey | | | Major Energy Services, LLC Earn Out Analysis as of June 30, 2018 | HL-000056 | HL-000058 | |
| DX-732** | 07/23/18 | Houlihan Lokey | Tom Holloway | | Addendum to the Statement of Work #1 dated 1/9/17 between Houlihan Lokey Financial Advisors, Inc. and Spark | HL-000802 | HL-000803 | |

| Trial Ex. No. | Date | Author / Custodian | Recipient(s) | Copying | Description / Email Subject | Start Bates / ECF / Depo Exh. Number | End Bates | Plaintiff's Objection |
|---|---|---|---|---|---|---|---|---|
| DX-733** | 07/23/18 | Levi Moeller | Robert Lane | | RECs | SPRK-NGE0027291 | SPRK-NGE0027296 | |
| DX-734** | 07/27/18 | Levi Moeller | Nathan Kroeker | | Employment Agreement | SPRK-NGE0024747 | SPRK-NGE0024747 | |
| DX-735** | | | | | | Reserved; Included in DX-813 | Reserved; Included in DX-813 | |
| DX-736** | 07/31/18 | Saul Horowitz | Nathan Kroeker | Mark Mark Wiederman Josefovic, Michael | Mass Marketing | SPRK-NGE0051799 | SPRK-NGE0051799 | |
| DX-737* | 08/01/18 | Saul Horowitz | Saul Horowitz | | Emailing: lease agreement Horowitz-Cohen-Israel | SPRK-NGE0057937 | SPRK-NGE0057941 | 402; 403 |
| DX-738** | 08/02/18 | Gil Melman | Saul Horowitz | Nathan Kroeker, Mark Wiederman, Mark Josefovic, Michael Bauman, | Response to your emails | SPRK-NGE0025671 | SPRK-NGE0025672 | |
| DX-739** | 08/02/18 | Saul Horowitz | Nathan Kroeker, Mark Wiederman | | Sales Vendors | SPRK-NGE0025677 | SPRK-NGE0025678 | |
| DX-740* | 08/03/18 | Major Energy | | | AMEX Business Platinum Card Account Statement for Moshe Wiederman/Major Energy Closing Date 07/15/18 | SPRK-NGE0056638 | SPRK-NGE0056645 | 402; 403 |
| DX-741* | 08/03/18 | Major Energy | | | AMEX Corporate Card Account Statement for Mark Wiederman/Major Energy Closing Date 6/28/18 | SPRK-NGE0056863 | SPRK-NGE0056883 | 402; 403 |
| DX-742* | 08/03/18 | Major Energy | | | CITIBusiness Card Account Statement for Moshe Wiederman/Major Energy Billing Period: 5/29/18-6/28/18 | SPRK-NGE0057027 | SPRK-NGE0057031 | 402; 403 |
| DX-743** | 08/13/18 | Janice Ward | Mark Josefovic | Asher Fried, Nathan Kroeker, Mark Wiederman, Saul | Fw: Meeting | SPRK-NGE0051060 | SPRK-NGE0051064 | |
| DX-744** | 08/17/18 | Leonard, Chris, Christian Hettick, Kira Jordan | | | FW: Gas Estimates - 07.18 | SPRK-NGE0054772 | SPRK-NGE0054773 | |
| DX-745** | | | | | | Reserved | Reserved | |
| DX-746** | 08/21/18 | Ricky Weeks | Robert Lane, Levi Moeller, Marty Lundstrom, David Barrera, Kira Jordan, Jason Garrett, Mike Kuznar, Misti Day, Jason Wheeler, Lindsey Margiotta, Amanda Chaney, | Adam Small, Mark Wiederman, David Sobel | Weekly Integration and Brand Strategy | SPRK-NGE0056150 | SPRK-NGE0056151 | |
| DX-747** | | | | | | Reserved | Reserved | |
| DX-748** | 08/22/18 | Leah Pollack | Levi Moeller | Harvey Klein, Mark Wiederman, David | LDC Rates | SPRK-NGE0058053 | SPRK-NGE0058054 | |
| DX-749** | 08/23/18 | Chris Leonard | Robert Lane, Mark Wiederman, David | Joshua Baird, Adam Small, Matthew | Following up | SPRK-NGE0055111 | SPRK-NGE0055114 | |
| DX-750** | 08/23/18 | Mark Wiederman | David Sobel | | July Business Performance Review | SPRK-NGE0056143 | SPRK-NGE0056147 | |
| DX-751** | 08/24/18 | Chris Leonard | Mark Wiederman, Joshua Baird, Robert | Adam Small, Matthew Morgan, | Major/Spark RECS/Scheduling | SPRK-NGE0055105 | SPRK-NGE0055110 | |

Defendants' Trial Exhibit List

| Trial Ex. No. | Date | Author / Custodian | Recipient(s) | Copying | Description / Email Subject | Start Bates / ECF / Depo Exh. Number | End Bates | Plaintiff's Objection |
|---|---|---|---|---|---|---|---|---|
| DX-752** | 08/28/18 | Ricky Weeks | Aadil Madyun, Jason Wheeler, Christina Albers, Karen White, Renee Cody, Elaine Hu, Elo Nnabuife, Darlene Fernandez, Heather Henderson, Katy Stearns, Fernando Rojas, Erica Bonilla, Joe Rodriguez, Jeanette Benassi, Trinh Tran, Sugitha Devarajan, Hanping Feng, Tracy Williams, Isidro Botello, Yash Shah, Ruth Hudson, Mashiki Brooks, Carl Harrison, Braxton Maddox, Kendyl Fuller, Lindsey Margiotta, Jay Bagos, Kira Jordan, Chris Leonard, Robert Lane, Hector Laya, | | RE: Brand Consolidation - Weekly Update | SPRK-NGE0055079 | SPRK-NGE0055080 | |
| DX-753* | 08/29/18 | Major Energy | | | AMEX Corporate Card Account Statement for Mark Wiederman/Major Energy Closing Date 7/28/18 | SPRK-NGE0056776 | SPRK-NGE0056790 | 402; 403 |
| DX-754* | 08/29/18 | Major Energy | | | CITIBusiness Card Account Statement for Moshe Wiederman/Major Energy Billing Period: 6/28/18-7/27/18 | SPRK-NGE0057119 | SPRK-NGE0057124 | 402; 403 |
| DX-755** | 09/05/18 | Taylor McKibbon | Mark Wiederman, David Sobel | Misti Day, Chris Leonard, Kira | Major Power Preliminary Estimate - 08.2018 | SPRK-NGE0054997 | SPRK-NGE0055002 | |
| DX-756** | 09/06/18 | Lucy Loredo | David Otte, Joe Bruskotter, Chris Leonard, Michael | Robert Lane | Gas Position Report - 09.05.18 | SPRK-NGE0054995 | SPRK-NGE0054996 | |
| DX-757* | 09/06/18 | Major Energy | | | AMEX Business Platinum Card Account Statement for Moshe Wiederman/Major Energy Closing Date 08/15/18 | SPRK-NGE0056603 | SPRK-NGE0056610 | 402; 403 |
| DX-758** | 09/06/18 | Saul Horowitz | Mark Wiederman | | Doors the movie | SPRK-NGE0058100 | SPRK-NGE0058101 | |
| DX-759** | 09/07/18 | Jordan Brown | Chris Leonard, Kira Jordan, Brett Willms, | Misti Day, Robert Lane | Gas Estimates - 08.18 | SPRK-NGE0054962, SPRK-NGE0054967 | SPRK-NGE0054967 | |
| DX-760** | 09/07/18 | Leonard, Chris | Christian Hettick | | August Dashboard Summary - Final | SPRK-NGE0054970, SPRK-NGE0054972, SPRK-NGE0054973, SPRK-NGE0054974 | SPRK-NGE0054974 | |
| DX-761** | 09/07/18 | Taylor McKibbon | David Sobel, Mark Wiederman | Misti Day, Chris Leonard, Kira | RE: Major Power Preliminary Estimate - 08.2018 | SPRK-NGE0054979 | SPRK-NGE0054982 | |
| DX-762** | | | | | | Reserved | Reserved | |

| Trial Ex. No. | Date | Author / Custodian | Recipient(s) | Copying | Description / Email Subject | Start Bates / ECF / Depo Exh. Number | End Bates | Plaintiff's Objection |
|---|---|---|---|---|---|---|---|---|
| DX-763** | 09/07/18 | Tyler McKibbon | David Sobel, Mark Wiederman, Misti Day, Christ Leonard, Kira | | Major Power Preliminary Estimate - 08.2018 | SPRK-NGE0054987 | SPRK-NGE0054991 | |
| DX-764* | 09/07/18 | Major Energy | | | AMEX Corporate Card Account Statement for Mark Wiederman/Major Energy Closing Date 8/28/18 | SPRK-NGE0056665 | SPRK-NGE0056679 | 402; 403 |
| DX-765** | | | | | | Reserved | Reserved | |
| DX-766** | 09/18/18 | Ricky Weeks | Robert Lane, Jay Bagos, David Sobel , Aadil Madyun, Karen White, Mark Wiederman, Jason Garrett, Hector Laya, Lindsey Margiotta, Misti Day, Hanping Feng, Marty Lundstrom, Kira Jordan, Christina | Adam Small, Trevor Stanley | RE: Weekly Integration and Brand Strategy | SPRK-NGE0055258 | SPRK-NGE0055259 | |
| DX-767** | 09/18/18 | Ashley Britt | Chris Leonard, Misti Day, Kira Jordan | | September Power Mid-Month Dashboards | SPRK-NGE0055269, SPRK-NGE0055272, SPRK-NGE0055277 | SPRK-NGE0055277 | |
| DX-768** | 09/20/18 | David Sobel | Mark Wiederman | | FW: Hiko - Con Ed | SPRK-NGE0051081 | SPRK-NGE0051082 | |
| DX-769** | 09/20/18 | Mark Wiederman | Nathan Kroeker | | Weekly Report | SPRK-NGE0055526 | SPRK-NGE0055527 | |
| DX-770** | 09/21/18 | Hanping Feng | Chris Leonard, Braxton Maddox, Joshua Baird | MidOffice@sparken ergy.com, Robert | Power Position Report - 09.20.18 | SPRK-NGE0055173 | SPRK-NGE0055174 | |
| DX-771* | 09/21/18 | Major Energy | | | AMEX Business Platinum Card Account Statement for Moshe Wiederman/Major Energy Closing Date 09/14/18 | SPRK-NGE0056611 | SPRK-NGE0056616 | 402; 403 |
| DX-772** | 09/23/18 | Chris McCafferty | GasSupplyGroup@spa rkenergy.com | QuantAnalytics@sp arkenergy.com, | bid week daily usage estimates for Oct 2018 | SPRK-NGE0056104 | SPRK-NGE0056105 | |
| DX-773** | 09/24/18 | Chris McCafferty | GasSupplyGroup@spa rkenergy.com | QuantAnalytics@sp arkenergy.com, | RE: bid week daily usage estimates for Oct 2018 | SPRK-NGE0056112 | SPRK-NGE0056114 | |
| DX-774** | 09/25/18 | Lucy Loredo | David Otte, Joe Bruskotter, Chris Leonard, Michael | MidOffice@sparken ergy.com, Robert Lane | Gas Position Report - 09.24.18 | SPRK-NGE0055031 | SPRK-NGE0055032 | |
| DX-775** | | | | | | Reserved | Reserved | |
| DX-776** | 09/25/18 | Ricky Weeks | Robert Lane, Jay Bagos, David Sobel, Aadil Madyun, Karen White, Mark Wiederman, Jason Garrett, Hector Laya, Lindsey Margiotta, Misti Day, Hanping Feng, Marty Lundstrom, Kira | Adam Small, Trevor Stanley | RE: Weekly Integration and Brand Strategy | SPRK-NGE0055035 | SPRK-NGE0055036 | |
| DX-777** | 09/25/18 | Chris McCafferty | GasSupplyGroup@spa rkenergy.com | QuantAnalytics@sp arkenergy.com, | RE: bid week daily usage estimates for Oct 2018 | SPRK-NGE0056106 | SPRK-NGE0056108 | |

Defendants' Trial Exhibit List

| Trial Ex. No. | Date | Author / Custodian | Recipient(s) | Copying | Description / Email Subject | Start Bates / ECF / Depo Exh. Number | End Bates | Plaintiff's Objection |
|---|---|---|---|---|---|---|---|---|
| DX-778* | 09/26/18 | Major Energy | | | CITIBusiness Card Account Statement for Moshe Wiederman/Major Energy Billing Period: 7/28/18-8/28/18 | SPRK-NGE0057039 | SPRK-NGE0057044 | 402; 403 |
| DX-779** | 09/28/18 | NGE | | | Plaintiff's Responses and Objections to Defendant NGE's First Set of Interrogatories | | | |
| DX-780** | 09/28/18 | Lucy Loredo | Chris Leonard, Braxton Maddox, Joshua Baird | MidOffice@sparkenergy.com, Robert | Power Position Report - 09.27.18 | SPRK-NGE0055005 | SPRK-NGE0055006 | |
| DX-781** | 09/28/18 | Chris McCafferty | GasSupplyGroup@sparkenergy.com | QuantAnalytics@sparkenergy.com, | RE: bid week daily usage estimates for Oct 2018 | SPRK-NGE0056101 | SPRK-NGE0056103 | |
| DX-782** | 09/30/18 | Lucy Loredo | Chris Leonard, Braxton Maddox, Joshua Baird | MidOffice@sparkenergy.com, Robert | Power Position Report - 09.28.18 | SPRK-NGE0055003 | SPRK-NGE0055004 | |
| DX-783* | 10/10/18 | Adam Small | Mark Wiederman | | FW: Order Denying Motion to Dismiss | SPRK-NGE0057421 | SPRK-NGE0057427 | 402; 403 |
| DX-784** | 10/11/18 | Chris McCafferty | GasSupplyGroup@sparkenergy.com | QuantAnalytics@sparkenergy.com, | RE: bid week daily usage estimates for Oct 2018 | SPRK-NGE0056066 | SPRK-NGE0056068 | |
| DX-785* | 10/14/18 | Saul Horowitz | Samuel Silverman Esq. | | Email Fwd: PointSearch Contract V1.0 invitation to edit | SPRK-NGE0057915 | SPRK-NGE0057936 | 402; 403 |
| DX-786* | 10/15/18 | Chris McCafferty | GasSupplyGroup@sparkenergy.com | QuantAnalytics@sparkenergy.com, | RE: bid week daily usage estimates for Oct 2018 | SPRK-NGE0056063 | SPRK-NGE0056065 | |
| DX-787* | 10/15/18 | Major Energy | | | AMEX Corporate Card Account Statement for Mark Wiederman/Major Energy Closing Date 9/28/18 | SPRK-NGE0056740 | SPRK-NGE0056756 | 402; 403 |
| DX-788* | 10/15/18 | Major Energy | | | Press Releases 10/15/18 | SPRK-NGE0057762 | SPRK-NGE0057763 | 402; 403 |
| DX-789** | 10/17/18 | Robert Lane | Ruth Hudson, David Sobel | Ricky Weeks, Mark Wiederman, Bruce | Hiko Vendors | SPRK-NGE0055768 | SPRK-NGE0055777 | |
| DX-790** | | | | | | Reserved | Reserved | |
| DX-791** | 10/23/18 | Lucy Loredo | David Otte, Joe Bruskotter, Chris Leonard, Michael | Robert Lane | Gas Position Report - 10.22.18 | SPRK-NGE0054761 | SPRK-NGE0054763 | |
| DX-792** | 10/24/18 | Lucy Loredo | Chris Leonard, Braxton Maddox, Joshua Baird | Robert Lane | Power Position Report - 10.23.18 | SPRK-NGE0054754 | SPRK-NGE0054756 | |
| DX-793** | 10/24/18 | Chris McCafferty | GasSupplyGroup@sparkenergy.com | QuantAnalytics@sparkenergy.com, | RE: bid week daily usage estimates for Nov 2018 | SPRK-NGE0056042 | SPRK-NGE0056044 | |
| DX-794** | 10/24/18 | Chris McCafferty | GasSupplyGroup@sparkenergy.com | QuantAnalytics@sparkenergy.com, | bid week daily usage estimates for Nov 2018 | SPRK-NGE0056058 | SPRK-NGE0056059 | |
| DX-795** | 10/25/18 | Lucy Loredo | David Otte, Joe Bruskotter, Chris Leonard, Michael | MidOffice@sparkenergy.com, Robert Lane | Gas Position Report - 10.24.18 | SPRK-NGE0055073 | SPRK-NGE0055074 | |
| DX-796* | 10/25/18 | Major Energy | | | CITIBusiness Card Account Statement for Moshe Wiederman/Major Energy Billing Period: 8/29/18-9/28/18 | SPRK-NGE0057045 | SPRK-NGE0057050 | 402; 403 |
| DX-797** | 10/26/18 | Lucy Loredo | David Otte, Joe Bruskotter, Chris Leonard, Michael | MidOffice@sparkenergy.com, Robert Lane | Gas Position Report - 10.25.18 | SPRK-NGE0055053 | SPRK-NGE0055054 | |
| DX-798** | 10/26/18 | Lucy Loredo | Chris Leonard, Braxton Maddox, Joshua Baird | MidOffice@sparkenergy.com, Robert | Power Position Report - 10.25.18 | SPRK-NGE0055055 | SPRK-NGE0055056 | |

| Trial Ex. No. | Date | Author / Custodian | Recipient(s) | Copying | Description / Email Subject | Start Bates / ECF / Depo Exh. Number | End Bates | Plaintiff's Objection |
|---|---|---|---|---|---|---|---|---|
| DX-799** | 10/26/18 | Chris McCafferty | GasSupplyGroup@sparkenergy.com | QuantAnalytics@sparkenergy.com, | RE: bid week daily usage estimates for Nov 2018 | SPRK-NGE0056045 | SPRK-NGE0056047 | |
| DX-800* | 10/26/18 | David Sobel | David Sobel | | Fwd: [LMOELLER] Fwd: Employment Agreement Attached | SPRK-NGE0058055 | SPRK-NGE0058061 | 402; 403 |
| DX-801** | 10/29/18 | Lucy Loredo | Chris Leonard, Braxton Maddox, Joshua Baird | MidOffice@sparkenergy.com, Robert | Power Position Report - 10.26.18 | SPRK-NGE0055049 | SPRK-NGE0055050 | |
| DX-802** | 10/29/18 | Lucy Loredo | David Otte, Joe Bruskotter, Chris Leonard, Michael | MidOffice@sparkenergy.com, Robert Lane | Gas Position Report - 10.26.18 | SPRK-NGE0055051 | SPRK-NGE0055052 | |
| DX-803* | 10/29/18 | Sam Bensinger, Joe Roth | | | Photo | SPRK-NGE0058204 | SPRK-NGE0058204 | 402; 403 |
| DX-804** | 10/30/18 | Chris Leonard | PowerSupplyGroup@sparkenergy.com, GasSupplyGroup@sparkenergy.com, QuantAnalytics@sparkenergy.com, | | FW: Weekly Integration and Brand Strategy | SPRK-NGE0055041 | SPRK-NGE0055042 | |
| DX-805** | 10/30/18 | Lucy Loredo | David Otte, Joe Bruskotter, Chris Leonard, Michael | MidOffice@sparkenergy.com, Robert Lane | Gas Position Report - 10.29.18 | SPRK-NGE0055045 | SPRK-NGE0055046 | |
| DX-806** | 10/30/18 | Lucy Loredo | Chris Leonard, Braxton Maddox, Joshua Baird | MidOffice@sparkenergy.com, Robert | Power Position Report - 10.27.18 | SPRK-NGE0055047 | SPRK-NGE0055048 | |
| DX-807* | 10/30/18 | Sam Bensinger, Joe Roth | | | Photo | SPRK-NGE0058205 | SPRK-NGE0058205 | 402; 403 |
| DX-808** | 10/31/18 | Lucy Loredo | David Sobel, Mark Wiederman | Nathan Kroeker, Chris Leonard | Major Position Report - 10.30.2018 | SPRK-NGE0055252 | SPRK-NGE0055253 | |
| DX-809** | 10/31/18 | Lucy Loredo | David Otte, Joe Bruskotter, Chris Leonard, Michael | MidOffice@sparkenergy.com, Robert | Gas Position Report - 10.30.18 | SPRK-NGE0055254 | SPRK-NGE0055255 | |
| DX-810** | 10/31/18 | Lucy Loredo | Chris Leonard, Braxton Maddox, Joshua Baird | MidOffice@sparkenergy.com, Robert | Power Position Report - 10.30.18 | SPRK-NGE0055256 | SPRK-NGE0055257 | |
| DX-811** | 10/31/18 | Chris McCafferty | GasSupplyGroup@sparkenergy.com | QuantAnalytics@sparkenergy.com, | RE: bid week daily usage estimates for Nov 2018 | SPRK-NGE0056048 | SPRK-NGE0056051 | |
| DX-812** | 11/02/18 | Lucy Loredo | David Otte, Joe Bruskotter, Chris Leonard, Michael | MidOffice@sparkenergy.com, Robert Lane | Gas Position Report - 11.01.18 | SPRK-NGE0055115 | SPRK-NGE0055116 | |
| DX-813* | 11/03/18 | David Sobel | | | WhatsApp communications | SPRK-NGE0057523; SPRK-NGE0058186; SPRK-NGE0058185; SPRK-NGE0058181; SPRK-NGE0058179; SPRK-NGE0058194; SPRK-NGE0058189; SPRK-NGE0058197; SPRK-NGE0058184 | SPRK-NGE0057590; SPRK-NGE0058186; SPRK-NGE0058185; SPRK-NGE0058181; SPRK-NGE0058179; SPRK-NGE0058194; SPRK-NGE0058189; SPRK-NGE0058197; SPRK-NGE0058184 | 106; 402; 403 |
| DX-814* | 11/04/18 | Major Energy | | | AMEX Corporate Card Account Statement for Mark Wiederman/Major Energy Closing Date 10/28/18 | SPRK-NGE0056824 | SPRK-NGE0056840 | 402; 403 |
| DX-815** | 11/05/18 | Major Energy | | | Attrition report | SPRK-NGE0055104 | SPRK-NGE0055104 | |
| DX-816** | 11/05/18 | Chris McCafferty | GasSupplyGroup@sparkenergy.com | QuantAnalytics@sparkenergy.com, | RE: bid week daily usage estimates for Nov 2018 | SPRK-NGE0056038 | SPRK-NGE0056041 | |
| DX-817** | | | | | | Reserved | Reserved | |

| Trial Ex. No. | Date | Author / Custodian | Recipient(s) | Copying | Description / Email Subject | Start Bates / ECF / Depo Exh. Number | End Bates | Plaintiff's Objection |
|---|---|---|---|---|---|---|---|---|
| DX-818** | 11/07/18 | Taylor McKibbon | David Sobel, Mark Wiederman | Kira Jordan, Chris Leonard, Misti Day | RE: Major Power Preliminary Estimate - 10.2018 | SPRK-NGE0055095 | SPRK-NGE0055099 | |
| DX-819** | 11/08/18 | Jordan Brown | Kira Jordan, Brett Willms, Chris Leonard, | Misti Day, Frank Olmsted, Robert | 10.18 Gas Estimates - All Brands | SPRK-NGE0055065 | SPRK-NGE0055069 | |
| DX-820** | 11/08/18 | Lucy Loredo | David Sobel, Mark | Chris Leonard | Major Position Report - 11.07.18 | SPRK-NGE0055075 | SPRK-NGE0055076 | |
| DX-821** | 11/08/18 | Lucy Loredo | David Otte, Joe Bruskotter, Chris Leonard, Michael | MidOffice@sparken ergy.com, Robert Lane | Gas Position Report - 11.07.18 | SPRK-NGE0055077 | SPRK-NGE0055078 | |
| DX-822** | | | | | | Reserved | Reserved | |
| DX-823* | 11/12/18 | Major Energy | | | CITIBusiness Card Account Statement for Moshe Wiederman/Major Energy Billing Period: 9/29/18-10/26/18 | SPRK-NGE0057051 | SPRK-NGE0057057 | 402; 403 |
| DX-824** | 11/13/18 | Chris Leonard | GasSupplyGroup@spa rkenergy.com, PowerSupplyGroup@s parkenergy.com, QuantAnalytics@spark energy.com, | | FW: Weekly Integration and Brand Strategy | SPRK-NGE0055152 | SPRK-NGE0055153 | |
| DX-825** | 11/13/18 | Lucy Loredo | Chris Leonard, Braxton Maddox, Joshua Baird | MidOffice@sparken ergy.com, Robert | Power Position Report - 11.12.18 | SPRK-NGE0055156 | SPRK-NGE0055157 | |
| DX-826** | 11/15/18 | Chris McCafferty | GasSupplyGroup@spa rkenergy.com | QuantAnalytics@sp arkenergy.com, | bid week daily usage estimates for Dec 2018 | SPRK-NGE0056036 | SPRK-NGE0056037 | |
| DX-827** | 11/16/18 | Lucy Loredo | David Sobel, Mark Wiederman | Chris Leonard, MidOffice@sparken | Major Position Report - 11.15.18 | SPRK-NGE0055150 | SPRK-NGE0055151 | |
| DX-828* | 11/19/18 | Major Energy | | | Press Releases 11/19/18 | SPRK-NGE0057765 | SPRK-NGE0057766 | 402; 403 |
| DX-829** | 11/20/18 | Chris Leonard | GasSupplyGroup@spa rkenergy.com, PowerSupplyGroup@s parkenergy.com, QuantAnalytics@spark energy.com, | | FW: Brand Consolidation - Weekly Update | SPRK-NGE0055143 | SPRK-NGE0055145 | |

Defendants' Trial Exhibit List

| Trial Ex. No. | Date | Author / Custodian | Recipient(s) | Copying | Description / Email Subject | Start Bates / ECF / Depo Exh. Number | End Bates | Plaintiff's Objection |
|---|---|---|---|---|---|---|---|---|
| DX-830** | 11/28/18 | Ricky Weeks | Renee Cody, Trinh Tran, Mashiki Brooks, Jeanette Benassi, Darlene Fernandez, Christina Albers, Chris McCafferty, Joe Rodriguez, Gabrielle Tekell, Kira Jordan, Robert Lane, Elaine Hu, Jennifer Lewis, Lucy Loredo, Elo Nnabuife, Braxton Maddox, Fernando Rojas, John Bejger, Hector Laya, Christian Hettick, Erica Bonilla, Tracy Williams, Misti Day, Sugitha Devarajan, Ruth | Sultan Virani <svirani@verdeenergyusa.com>, 'charles.cs.iannello @gmail.com' | RE: Brand Consolidation - Weekly Update | SPRK-NGE0055171 | SPRK-NGE0055172 | |
| DX-831** | 11/28/18 | Mark Wiederman | David Sobel | | FW: BPR slides | SPRK-NGE0056009 | SPRK-NGE0056021 | |
| DX-832* | 12/03/18 | Major Energy | | | AMEX Business Platinum Card Account Statement for Moshe Wiederman/Major Energy Closing Date 11/14/18 | SPRK-NGE0056308 | SPRK-NGE0056316 | 402; 403 |
| DX-833** | 12/04/18 | Ricky Weeks | Robert Lane, Jay Bagos, David Sobel, Aadil Madyun, Mark Wiederman, Jason Garrett, Hector Laya, Lindsey Margiotta, Misti Day, Marty Lundstrom, Kira Jordan, Christina Albers, Chris Leonard, | Adam Small, Trevor Stanley | RE: Weekly Integration and Brand Strategy | SPRK-NGE0055037 | SPRK-NGE0055038 | |
| DX-834** | 12/05/18 | Dave Hennekes | Todd Gibson | | Major Financials | SPRK-NGE0004005 | SPRK-NGE0004050 | |
| DX-835** | 12/06/18 | Taylor McKibbon | David Sobel, Mark Wiederman | Misti Day, Chris Leonard, Kira | RE: Major Power Preliminary Estimate - 11.2018 | SPRK-NGE0055021 | SPRK-NGE0055025 | |
| DX-836** | 12/07/18 | Taylor McKibbon | David Sobel, Mark Wiederman | Misti Day, Chris Leonard, Kira | Major Power Preliminary Estimate - 11.0218 | SPRK-NGE0055016 | SPRK-NGE0055020 | |
| DX-837** | 12/10/18 | Lucy Loredo | David Sobel', Mark Wiederman | Chris Leonard, MidOffice@sparken | Major Position Report - 12.07.18 | SPRK-NGE0055007 | SPRK-NGE0055008 | |
| DX-838** | 12/10/18 | Jordan Brown | Ashley Britt, Robert Lane, Frank Olmsted, Chris Leonard, Kira | | November Gas Estimates | SPRK-NGE0055163, SPRK-NGE0055169, SPRK-NGE0055170 | SPRK-NGE0055170 | |
| DX-839** | | | | | | Reserved | Reserved | |
| DX-840* | 12/10/18 | Major Energy | | | AMEX Corporate Card Account Statement for Mark Wiederman/Major Energy Closing Date 11/28/18 | SPRK-NGE0056271 | SPRK-NGE0056291 | 402; 403 |

| Trial Ex. No. | Date | Author / Custodian | Recipient(s) | Copying | Description / Email Subject | Start Bates / ECF / Depo Exh. Number | End Bates | Plaintiff's Objection |
|---|---|---|---|---|---|---|---|---|
| DX-841* | 12/10/18 | Major Energy | | | CITIBusiness Card Account Statement for Moshe Wiederman/Major Energy Billing Period: 10/27/18-11/28/18 | SPRK-NGE0057084 | SPRK-NGE0057089 | 402; 403 |
| DX-842** | 12/18/18 | Leonard, Chris | Kathy Gu | | Power Mid-Month Dashboards | SPRK-NGE0055131 | SPRK-NGE0055136 | |
| DX-843** | 12/18/18 | Ricky Weeks | Renee Cody, Trinh Tran, Mashiki Brooks, Jeanette Benassi, Darlene Fernandez, Christina Albers, Chris McCafferty, Joe Rodriguez, Gabrielle Tekell, Kira Jordan, Robert Lane, Elaine Hu, Jennifer Lewis, Lucy Loredo, Elo Nnabuife, Braxton Maddox, Fernando Rojas, John Bejger, Hector Laya, Christian Hettick, Erica Bonilla, Tracy Williams, Misti Day, Sugitha Devarajan, Ruth Hudson, Katy Stearns, | Sultan Virani, Melissa Wheeler | RE: Brand Consolidation - Weekly Update | SPRK-NGE0055137 | SPRK-NGE0055138 | |
| DX-844** | 12/18/18 | Chris Leonard | GasSupplyGroup@sparkenergy.com, PowerSupplyGroup@sparkenergy.com, QuantAnalytics@sparkenergy.com, | | FW: Weekly Integration and Brand Strategy | SPRK-NGE0055158 | SPRK-NGE0055160 | |
| DX-845** | 12/20/18 | Jason Wheeler | Peter Whitney, Chris Leonard, Aadil Madyun | | Major Energy Commercial Sales Data Points | SPRK-NGE0055117 | SPRK-NGE0055121 | |
| DX-846** | 12/20/18 | Chris McCafferty | GasSupplyGroup@sparkenergy.com | QuantAnalytics@sparkenergy.com, | RE: Daily Usage Estimates for Jan 2019 | SPRK-NGE0056156 | SPRK-NGE0056158 | |
| DX-847* | 12/26/18 | Major Energy | | | AMEX Business Platinum Card Account Statement for Moshe Wiederman/Major Energy Closing Date 12/14/18 | SPRK-NGE0056317 | SPRK-NGE0056326 | 402; 403 |
| DX-848* | 12/26/18 | Saul Horowitz | Saul Horowitz | | Attachments: Scan0215 | SPRK-NGE0058070 | SPRK-NGE0058072 | 402; 403 |
| DX-849** | | | | | | Reserved | Reserved | |
| DX-850* | 12/29/18 | Major Energy | | | Report as of 12/29/18 | SPRK-NGE0057428 | SPRK-NGE0057428 | 403 |
| DX-851* | 12/31/18 | Nathan Kroeker | | | Separations List | SPRK-NGE0057415 | SPRK-NGE0057415 | 403 |
| DX-852** | | | | | | Reserved; Included in DX-813 | Reserved; Included in DX-813 | |
| DX-853** | | | | | | Reserved; Included in DX-813 | Reserved; Included in DX-813 | |
| DX-854** | | | | | | Reserved; Included in DX-813 | Reserved; Included in DX-813 | |

| Trial Ex. No. | Date | Author / Custodian | Recipient(s) | Copying | Description / Email Subject | Start Bates / ECF / Depo Exh. Number | End Bates | Plaintiff's Objection |
|---|---|---|---|---|---|---|---|---|
| DX-855* | 01/06/19 | Major Energy | | | AMEX Corporate Card Account Statement for Mark Wiederman/Major Energy Closing Date 12/28/18 | SPRK-NGE0056254 | SPRK-NGE0056270 | 402; 403 |
| DX-856** | | | | | | Reserved; Included in DX-813 | Reserved; Included in DX-813 | |
| DX-857* | 01/13/19 | Saul Horowitz | Brad Honer | Brian Herrick | Letter re: Escrow Disbursement Agreement | SPRK-NGE0057666 | SPRK-NGE0057668 | 402; 403 |
| DX-858* | 01/14/19 | Major Energy | | | CITIBusiness Card Account Statement for Moshe Wiederman/Major Energy Billing Period: 11/29/18-12/28/18 | SPRK-NGE0057073 | SPRK-NGE0057077 | 402; 403 |
| DX-859* | 01/15/19 | Saul Horowitz | Brad Honer | Israel Dahan, wmg-iishouston.us@bbva. | Signed Letter of Instruction | SPRK-NGE0057669 | SPRK-NGE0057671 | 402; 403 |
| DX-860* | 01/29/19 | Major Energy | | | AMEX Business Platinum Card Account Statement for Moshe Wiederman/Major Energy Closing Date 1/15/19 | SPRK-NGE0056453 | SPRK-NGE0056461 | 402; 403 |
| DX-861* | 01/31/19 | Major Energy | | | Compass Bank Statement | SPRK-NGE0057672 | SPRK-NGE0057682 | 402; 403 |
| DX-862* | 01/31/19 | Saul Horowitz | Saul Horowitz | | Attachments: Scan0221 | SPRK-NGE0058081 | SPRK-NGE0058093 | 402; 403 |
| DX-863** | | | | | | Reserved | Reserved | |
| DX-864* | 02/08/19 | Major Energy | | | AMEX Corporate Card Account Statement for Mark Wiederman/Major Energy Closing Date 1/28/19 | SPRK-NGE0056239 | SPRK-NGE0056253 | 402; 403 |
| DX-865* | 02/24/19 | Major Energy | | | AMEX Business Platinum Card Account Statement for Moshe Wiederman/Major Energy Closing Date 2/12/19 | SPRK-NGE0056544 | SPRK-NGE0056553 | 402; 403 |
| DX-866** | 03/04/19 | Saul Horowitz | Saul Horowitz | | Email FW: Low Income Drops | SPRK-NGE0058076 | SPRK-NGE0058078 | |
| DX-867** | 03/05/19 | Horowitz, Saul | | | Summary Value Allocation for the Major Gas and Electric Businesses | MESELLERS_0000287 | MESELLERS_0000294 | |
| DX-868* | 03/07/19 | Saul Horowitz | Mark Wiederman | | FW: [External] 251 Union St. | SPRK-NGE0058073 | SPRK-NGE0058075 | 402; 403 |
| DX-869* | 03/11/19 | Major Energy | | | AMEX Corporate Card Account Statement for Mark Wiederman/Major Energy Closing Date 2/28/19 | SPRK-NGE0056425 | SPRK-NGE0056437 | 402; 403 |
| DX-870** | 03/12/19 | Levi Moeller | Israel Dahan | | Attorney Client Privilege | Moeller No. 2 | Moeller No. 2 | |
| DX-871** | 03/15/19 | Saul Horowitz | Cliff Adams | | What do you think | CDP00026502 | CDP00026503 | |
| DX-872** | 03/15/19 | Mark Josefovic | Michael Bauman, Asher Fried | | Current working drafts of the deal documents being signed Friday | MESELLERS_0001339 | MESELLERS_0001342 | |
| DX-873* | 03/25/19 | Major Energy | | | AMEX Business Platinum Card Account Statement for Moshe Wiederman/Major Energy Closing Date 3/15/19 | SPRK-NGE0056554 | SPRK-NGE0056560 | 402; 403 |
| DX-874* | 03/26/19 | Mark Wiederman | Israel Dahan | Mark Wiederman | Contract | MESELLERS_0010901 | MESELLERS_0010910 | 402; 403 |
| DX-875** | 03/28/19 | Nathan Kroeker | Saul Horowitz | | Letter re: Notice of Termination for Cause | SPRK-NGE0057496 | SPRK-NGE0057497 | |
| DX-876** | 03/28/19 | Nathan Kroeker | Mark Wiederman | | Letter re: Notice of Termination for Cause | SPRK-NGE0057498 | SPRK-NGE0057499 | |
| DX-877** | | | | | | Reserved | Reserved | |
| DX-878** | 03/29/19 | David Leathers | | | Levi Moeller handwritten notes | MESELLERS_0012329 | MESELLERS_0012334 | |

| Trial Ex. No. | Date | Author / Custodian | Recipient(s) | Copying | Description / Email Subject | Start Bates / ECF / Depo Exh. Number | End Bates | Plaintiff's Objection |
|---|---|---|---|---|---|---|---|---|
| DX-879** | 03/29/19 | C. Alexis Keene | Israel Dahan | Michelle Pector, Troy Brown, Frank Olmsted, Robert Lane, Nathan Kroeker, C. Alexis | Major Earnout Payment Letter (Year 3) (FINAL) - courtesy copy | SPRK-NGE0055516 | SPRK-NGE0055517 | |
| DX-880* | 04/01/19 | Major Energy | | | AMEX Corporate Card Account Statement for Mark Wiederman/Major Energy Closing Date 3/30/19 | SPRK-NGE0056438 | SPRK-NGE0056452 | 402; 403 |
| DX-881* | 04/04/19 | Major Energy, Levi Moeller | | | Major Energy Employee Handbook | Moeller No. 16 | Moeller No. 16 | 402; 403 |
| DX-882* | 04/10/19 | Levi Moeller | | | 20190410_Major Energy_Moeller Manifest (Updated).csv | SPRK-NGE0058202 | SPRK-NGE0058202 | 402; 403 |
| DX-883* | 04/10/19 | Xact Data Discovery | | | 20190410_Major Energy_Moeller Manifest (Updated)_XDDFormatted.xlsx | SPRK-NGE0058203 | SPRK-NGE0058203 | 402; 403 |
| DX-884* | 04/15/19 | Saul Horowitz | | | Affidavit of Saul Horowitz | ECF 102 | ECF 102 | 402; 403 |
| DX-885** | 04/15/19 | David Leathers | | | Mark Wiederman handwritten notes | MESELLERS_0012335 | MESELLERS_0012336 | |
| DX-886* | 04/15/19 | Mark Wiederman | | | Affidavit of Mark Wiederman | Wiederman No. 4 | Wiederman No. 4 | 402; 403 |
| DX-887* | 04/16/19 | Major Energy, Mark Wiederman | | | Photo of void check | SPRK-NGE0058180 | SPRK-NGE0058180 | 402; 403 |
| DX-888* | 04/16/19 | David Sobel | | | Kinniburgh Concrete LLC | SPRK-NGE0058182 | SPRK-NGE0058182 | 402; 403 |
| DX-889* | 04/16/19 | Major Energy, Mark Wiederman | | | Screenshot of Chase Bank Account Summary for MES Solar LLC | SPRK-NGE0058183 | SPRK-NGE0058183 | 402; 403 |
| DX-890* | 04/16/19 | Major Energy, Mark Wiederman | | | Photo of Mark Wiederman checks | SPRK-NGE0058187 | SPRK-NGE0058187 | 402; 403 |
| DX-891* | 04/16/19 | Major Energy, Mark Wiederman | | | Mark Wiederman business card | SPRK-NGE0058188 | SPRK-NGE0058188 | 402; 403 |
| DX-892* | 04/16/19 | Major Energy, Mark Wiederman | | | Photo of envelope to CSMM LLC | SPRK-NGE0058190 | SPRK-NGE0058190 | 402; 403 |
| DX-893* | 04/16/19 | Major Energy, Mark Wiederman | | | Photo re LMB Partners LLC | SPRK-NGE0058191 | SPRK-NGE0058191 | 402; 403 |
| DX-894* | 04/16/19 | Major Energy, Mark Wiederman | | | Chase Business Depository Certificate | SPRK-NGE0058192 | SPRK-NGE0058192 | 402; 403 |
| DX-895** | 04/18/19 | David Leathers | | | David Sobel handwritten notes | MESELLERS_0012312 | MESELLERS_0012314 | |
| DX-896* | 04/29/19 | Xact Data Discovery | | | Rebuttal Declaration of Collin Bentley | ECF 112 | ECF 112 | 402; 403 |
| DX-897* | 04/29/19 | Major Energy | | | AMEX Business Platinum Card Account Statement for Moshe Wiederman/Major Energy Closing Date 3/15/18 | SPRK-NGE0056462 | SPRK-NGE0056478 | 402; 403 |
| DX-898* | 04/29/19 | Major Energy | | | AMEX Business Platinum Card Account Statement for Moshe Wiederman/Major Energy Closing Date 4/13/18 | SPRK-NGE0056479 | SPRK-NGE0056487 | 402; 403 |
| DX-899* | 04/29/19 | Major Energy | | | AMEX Business Platinum Card Account Statement for Moshe Wiederman/Major Energy Closing Date 9/14/17 | SPRK-NGE0056504 | SPRK-NGE0056516 | 402; 403 |
| DX-900* | 04/29/19 | Major Energy | | | AMEX Business Platinum Card Account Statement for Moshe Wiederman/Major Energy Closing Date 10/15/18 | SPRK-NGE0056517 | SPRK-NGE0056527 | 402; 403 |
| DX-901* | 04/29/19 | Major Energy | | | AMEX Business Platinum Card Account Statement for Moshe Wiederman/Major Energy Closing Date 12/15/17 | SPRK-NGE0056528 | SPRK-NGE0056543 | 402; 403 |
| DX-902** | 05/09/19 | David Leathers | | | Handwritten notes | MESELLERS_0012322 | MESELLERS_0012328 | |

Defendants' Trial Exhibit List

| Trial Ex. No. | Date | Author / Custodian | Recipient(s) | Copying | Description / Email Subject | Start Bates / ECF / Depo Exh. Number | End Bates | Plaintiff's Objection |
|---|---|---|---|---|---|---|---|---|
| DX-903* | 05/13/19 | Major Energy | | | Notice of Demand for Payment | Sobel No. 16 | Sobel No. 16 | 402; 403 |
| DX-904* | 01/03/17 | Nathan Kroeker, Dan Alper, Mark Wiederman, Saul Horowitz, Levi Moeller, Robert Lane | | | Spark Energy/Major Earnout Dispute | Alper No. 19 and MESELLERS_0009997 | Alper No. 19 and MESELLERS_0009997 | 403; 1001-1004 |
| DX-905** | 05/21/19 | David Leathers | | | Sunil Gadtaula handwritten notes | MESELLERS_0012337 | MESELLERS_0012339 | |
| DX-906** | 05/31/19 | David Leathers | | | Elliott Wolbrum handwritten notes | MESELLERS_0012316 | MESELLERS_0012316 | |
| DX-907** | 05/31/19 | Nathan Kroeker | Saul Horowitz | Israel Dahan | Letter re: Earnout Statement for Year 3 | SPRK-NGE0057450 | SPRK-NGE0057455 | |
| DX-908** | 06/04/19 | Thuyen Ngo | Jana Hargrave | Kelley Rogers | FW: Termination Notifications Immediately -End System, badge, phone, and email | SPRK-NGE0057613 | SPRK-NGE0057614 | |
| DX-909** | 06/07/19 | Major Energy | | | Major Counts By Year Month_v1.xlsx | SPRK-NGE0057409 | SPRK-NGE0057409 | |
| DX-910** | 06/07/19 | Major Energy | | | Major GL Detail - 2016 6.7.xls | SPRK-NGE0057410 | SPRK-NGE0057410 | |
| DX-911** | 06/07/19 | Major Energy | | | Major GL Detail - 2017 - 6.7.xls | SPRK-NGE0057411 | SPRK-NGE0057411 | |
| DX-912** | 06/07/19 | Major Energy | | | Major GL Detail - 2018 - 6.7.xls | SPRK-NGE0057412 | SPRK-NGE0057412 | |
| DX-913** | 06/07/19 | Major Energy | | | Major Trial Balances - 2016 2017 2018 - 6.4.19.xlsx | SPRK-NGE0057413 | SPRK-NGE0057413 | |
| DX-914** | 06/15/19 | Major Energy | | | Residential vs. commercial customer counts | SPRK-NGE0057414 | SPRK-NGE0057414 | |
| DX-915** | 06/17/19 | Major Energy | | | Major Normalization of CAC Support.xlsx | SPRK-NGE0057429 | SPRK-NGE0057429 | |
| DX-916** | | | | | | Reserved | Reserved | |
| DX-917** | 06/19/19 | David Leathers | | | David Sobel Notes | MESELLERS_0012315 | MESELLERS_0012315 | |
| DX-918** | 07/11/19 | Louis Dudney | | | Notes of Call Between Nathan Kroeker, Alexis, Alix Partners and Morgan Lewis | SPRK-NGE0057457 | SPRK-NGE0057460 | |
| DX-919* | 07/16/19 | Michelle Pector | Saul Horowitz, c/o Israel Dahan | Troy Brown, Larry Studnicky | Notice of Settlement Offer to Resolve Illinois Lawsuit and Renewed Demand for Return of Escrow Funds | SPRK-NGE0057709 | SPRK-NGE0057712 | 402; 403 |
| DX-920* | 07/17/19 | Israel Dahan | Michelle Pector | Troy Brown, Larry Studnicky | Notice of Settlement Offer of Illinois AG Action and Demand for Return of Escrow Funds | SPRK-NGE0057713 | SPRK-NGE0057715 | 402; 403 |
| DX-921* | 07/17/19 | Michelle Pector | Saul Horowitz, c/o | Troy Brown, Larry | Response to July 17, 2019 Letter | SPRK-NGE0057716 | SPRK-NGE0057760 | 402; 403 |
| DX-922* | 07/18/19 | Israel Dahan | Michelle Pector | Troy Brown, Larry Studnicky | Notice of Settlement Offer of Illinois AG Action and Demand for Return of Escrow Funds | SPRK-NGE0057767 | SPRK-NGE0057769 | 402; 403 |
| DX-923* | 07/22/19 | Spark | | | SEI Financial Statements GA Detail 2016-2018 20190722.xlsx | SPRK-NGE0057440 | SPRK-NGE0057440 | |
| DX-924** | 07/30/19 | Nathan Kroeker | Jason Wheeler | C. Alexis Keene, Michelle Pector | Privilege and Confidential: Active Accounts as of 12/31/2016 | SPRK-NGE0057431 | SPRK-NGE0057439 | |
| DX-925** | 08/01/19 | David Sobel | | | David Sobel Resume | Sobel No. 3 | Sobel No. 3 | |
| DX-926* | 08/01/19 | Major Energy | | | MMCR Holdings - Payment Summary.xlsx | SPRK-NGE0057430 | SPRK-NGE0057430 | 402; 403 |
| DX-927* | 08/02/19 | Major Energy | | | Sales by Marketer table.xlsx | SPRK-NGE0058200 | SPRK-NGE0058200 | 403 |
| DX-928** | 08/05/19 | Horowitz, Saul | | | Expert Rebuttal Report of Louis G. Dudney, CPA, CFF | | | |
| DX-929* | 08/12/19 | David Sobel | Michelle Pector | Israel Dahan | Letter re: Subpoena | Sobel No. 2 | Sobel No. 2 | 402; 403 |
| DX-930* | 08/15/19 | Major Energy | | | Credit Card Statement | SPRK-NGE0057463 | SPRK-NGE0057464 | 402; 403 |
| DX-931* | 08/16/19 | NGE | | | Interim Arbitration Award | | | 402; 403 |
| DX-932* | 08/16/19 | Major Energy | | | Final Award | SPRK-NGE0057770 | SPRK-NGE0057776 | 402; 403 |

Defendants' Trial Exhibit List

| Trial Ex. No. | Date | Author / Custodian | Recipient(s) | Copying | Description / Email Subject | Start Bates / ECF / Depo Exh. Number | End Bates | Plaintiff's Objection |
|---|---|---|---|---|---|---|---|---|
| DX-933* | 08/27/19 | Michelle Pector | David Sobel | Troy Brown, Michael Banks, Joe Churgin, | Cease and Desist Notice and Demand to David Sobel | Sobel No. 22 | Sobel No. 22 | 402; 403 |
| DX-934* | 08/17/19 | Major Energy | | | Letter from American Express Customer Care to David Sobel | SPRK-NGE0057465 | SPRK-NGE0057465 | 402; 403 |
| DX-935* | 08/23/19 | Michelle Pector | Joseph Churgin | Michael Banks, Troy Brown | Cease and Desist Notice and Demand for Immediate Return of Company Property and Payment | SPRK-NGE0057461 | SPRK-NGE0057462 | 402; 403 |
| DX-936* | 08/26/19 | Michelle Pector | Mark Wiederman | Michael Banks, Troy Brown | Demand for Mark Wiederman to Immediately Cancel Company Issued Credit Cards | SPRK-NGE0057471 | SPRK-NGE0057473 | 402; 403 |
| DX-937* | 08/28/19 | Major Energy | | | Credit Card Statement | SPRK-NGE0057469 | SPRK-NGE0057470 | 402; 403 |
| DX-938* | 08/29/19 | David Sobel | | | Subpoena to Testify at a Deposition in a Civil Action | Sobel No. 1 | Sobel No. 1 | 402; 403 |
| DX-939* | 09/04/19 | Michelle Pector | David Sobel | Troy Brown, Michael Banks, Joe Churgin, Donna Sobel, Israel Dahan | Final Cease and Desist Notice and Demand for Reimbursement in Connection with Unauthorized Credit Card Activity | SPRK-NGE0057466 | SPRK-NGE0057468 | 402; 403 |
| DX-940* | 10/15/19 | Michelle Pector | Saul Horowitz, c/o Israel Dahan | Larry Studnicky, Troy Brown | Demand Seeking Payment of Indemnifiable Losses Associated with Unpaid State Taxes and Interest by Sellers | SPRK-NGE0057474 | SPRK-NGE0057485 | 402; 403 |
| DX-941* | 10/21/19 | Michelle Pector | Saul Horowitz, c/o Israel Dahan | Larry Studnicky, Troy Brown | Follow-up Demand Seeking Payment of Indemnifiable Losses Associated with Unpaid State Taxes and Interest by Sellers | SPRK-NGE0057486 | SPRK-NGE0057495 | 402; 403 |
| DX-942* | 11/25/19 | Troy Brown | Saul Horowitz, c/o Israel Dahan | Larry Studnicky | Demand Seeking Indemnity for Losses Associated with the Investigation of Major Energy's Marketing Practices by the Office of the Attorney General of New York | SPRK-NGE0057591 | SPRK-NGE0057612 | 402; 403 |
| DX-943* | 12/02/19 | Alix Partners | | | EIA data through 2018.xlsx | SPRK-NGE0058201 | SPRK-NGE0058201 | 402; 403 |
| DX-944** | 12/04/19 | Major Energy | | | Commissions sheet | SPRK-NGE0058206 | SPRK-NGE0058206 | |
| DX-945* | 07/11/05 | Nathan Kroeker | | | 2016-2018 CAC Spend | SPRK-NGE0056237 | SPRK-NGE0056237 | 403 |
| DX-946** | 07/11/05 | Mark Wiederman | | | Escrow distribution chart | SPRK-NGE0057689 | SPRK-NGE0057691 | |
| DX-947* | 2018-2019 | Major Energy | | | Credit card invoices | SPRK-NGE0058207 | SPRK-NGE0058277 | 402; 403 |
| DX-948** | | | | | | Reserved | Reserved | |
| DX-949** | | | | | | Reserved; Included in DX-494 | Reserved; Included in DX-494 | |
| DX-950** | | | | | | Reserved; Included in DX-494 | Reserved; Included in DX-494 | |
| DX-951** | | | | | | Reserved; Included in DX-494 | Reserved; Included in DX-494 | |
| DX-952** | | | | | | Reserved | Reserved | |
| DX-953* | 2017-2019 | Major Energy | | | Payment journal | SPRK-NGE0058288 | SPRK-NGE0058649 | 403 |
| DX-954** | | | | | | Reserved | Reserved | |
| DX-955 | 03/02/17 | Spark | | | Spark Energy, Inc. SEC Form 10-K for the fiscal year ended December 31, 2016 | https://www.sec.gov/Archives/edgar/data/1606268/000160626817000012/spke1231201610k.htm | | 901 |

Defendants' Trial Exhibit List

| Trial Ex. No. | Date | Author / Custodian | Recipient(s) | Copying | Description / Email Subject | Start Bates / ECF / Depo Exh. Number | End Bates | Plaintiff's Objection |
|---|---|---|---|---|---|---|---|---|
| DX-956 | 03/09/18 | Spark | | | Spark Energy, Inc. SEC Form 10-K for the fiscal year ended December 31, 2017 | https://www.sec.gov/Archives/edgar/data/1606268/000160626818000017/spke1231201710k.htm | | 901 |
| DX-957 | 03/04/19 | Spark | | | Spark Energy, Inc. SEC Form 10-K for the fiscal year ended December 31, 2018 | https://www.sec.gov/Archives/edgar/data/1606268/000160626819000008/spke1231201810k.htm | | 901 |
| DX-958** | 02/17/16 | Levi Moeller | Chris Leonard | Paul Konikowski, Dave Hennekes, | RE: Supply/Risk/Pricing Due Diligence Feb - 2016 | CDP00025574 | CDP00025575 | |
| DX-959** | 03/23/16 | Saul Horowitz | James Chung | Mark Depew | FW: Letter from Pacific Summit Energy LLC | SPRK-NGE0032140 | SPRK-NGE0032142 | |
| DX-960** | 03/21/16 | Mark Wiederman | Dave Hennekes, Dan Alper | Todd Gibson, Paul Konikowski, Saul | RE: follow-up from our meeting | SPRK-NGE0032948 | SPRK-NGE0032950 | |
| DX-961** | 03/22/16 | Dan Alper | Todd Gibson | Paul Konikowski, Saul Horowitz, Mark Wiederman, Dave | Re: follow-up from our meeting | SPRK-NGE0034537 | SPRK-NGE0034541 | |
| DX-962** | 03/23/16 | Saul Horowitz | Mark Wiederman, Dan | | RE: follow-up from our meeting | SPRK-NGE0037287 | SPRK-NGE0037288 | |
| DX-963** | 03/04/15 | Saul Horowitz | Cliff Adams, Mark | Arian Omid | RE: Major | SPRK-NGE0035016 | SPRK-NGE0035018 | |
| DX-964** | 03/21/16 | Dan Alper | Mark Wiederman | | RE: follow-up from our meeting | SPRK-NGE0037621 | SPRK-NGE0037623 | |
| DX-965** | 03/21/16 | Mark Wiederman | Dave Hennekes, Dan Alper | Todd Gibson, Paul Konikowksi, Saul | RE: follow-up from our meeting | SPRK-NGE0003904 | SPRK-NGE0003907 | |
| DX-966** | 04/06/16 | Jikja Chung | Adam Small, Mark Wiederman, Dan | Matt Clark, Mark Depew, James | RE: Letter from Pacific Summit Energy LLC | SPRK-NGE0032793 | SPRK-NGE0032797 | |
| DX-967** | 04/05/16 | Adam Small | Jikja Chung, Mark Depew, James Chung | Mark Wiederman, Dan Alper, Saul | RE: Letter from Pacific Summit Energy LLC | SPRK-NGE0033457 | SPRK-NGE0033461 | |
| DX-968** | 03/25/16 | Dan Alper | Mark Wiederman | Saul Horowitz | Re: following-up | SPRK-NGE0033503 | SPRK-NGE0033507 | |
| DX-969** | 02/14/17 | Chris Leonard | Dan Alper, Saul Horowitz, Mark Wiederman, Nathan | Levi Moeller | RE: Term Sheet - Proposed Extension 01-15-17 major comments (002) | SPRK-NGE0034038 | SPRK-NGE0034042 | |
| DX-970** | 03/25/16 | Mark Wiederman | Saul Horowitz | | FW: Letter from Pacific Summit Energy LLC | SPRK-NGE0034229 | SPRK-NGE0034302 | |
| DX-971** | 04/08/16 | Nathan Kroeker | Georganne Hodges, | | FW: Major deal sheet | SPRK-NGE0045159 | SPRK-NGE0045164 | |
| DX-972* | 04/01/16 | Jikja Chung | Adam Small, Mark Wiederman, Dan | Mark Depew, James Chung | RE: Letter from Pacific Summit Energy LLC | SPRK-NGE0037119 | SPRK-NGE0037122 | 402; 403 |
| DX-973** | 04/18/16 | Kristen McWatters | Zachary McGinnis, Reto Micheluzzi | Georganne Hodges | Fwd: NGE - Offer Letter to Spark v3 | SPRK-NGE0045146 | SPRK-NGE0045150 | |
| DX-974** | 04/07/16 | Nathan Kroeker | Gil Melman, | | Fwd: NGE - Offer Letter to Spark v2 | SPRK-NGE0045152 | SPRK-NGE0045157 | |
| DX-975** | 12/10/14 | Hodges, Georganne | | | Open Issues List SPKE 12-1014.pdf | SPRK-NGE0015885 | SPRK-NGE0015886 | |
| DX-976** | 04/06/16 | Spark | | | Tab 6 - Resolutions creating Special Committee to authorize Transaction.pdf | SPRK-NGE0050559 | SPRK-NGE0050564 | |
| DX-977** | 02/13/17 | Nathan Kroeker | Chris Leonard | | Supply Term Sheet - MES | SPRK-NGE0023329 | SPRK-NGE0023331 | |
| DX-978** | 04/07/16 | Nathan Kroeker | James Jones | | Fwd: NGE - Offer Letter to Spark v2 | SPRK-NGE0049659 | SPRK-NGE0049664 | |
| DX-979** | 04/08/16 | Nathan Kroeker | | | Update to BOD on MA Apr 8 2016.docx | SPRK-NGE0049644 | SPRK-NGE0049646 | |
| DX-980** | 05/03/16 | Spark | | | NGE_Spark MIPA (execution version) 5-3-16.pdf | SPRK-NGE0050380 | SPRK-NGE005044 | |
| DX-981** | 01/31/17 | Allison Dorr | Saul Horowitz, Mark | Mark Sia | RE: PSE relationship | SPRK-NGE0043056 | SPRK-NGE0043059 | |

Defendants' Trial Exhibit List

| Trial Ex. No. | Date | Author / Custodian | Recipient(s) | Copying | Description / Email Subject | Start Bates / ECF / Depo Exh. Number | End Bates | Plaintiff's Objection |
|---|---|---|---|---|---|---|---|---|
| DX-982** | 03/23/16 | Mark Wiederman | Saul Horowitz, Dan Alper | | FW: Letter from Pacific Summit Energy LLC | SPRK-NGE0040131 | SPRK-NGE0040133 | |
| DX-983** | 08/22/17 | Robert Lane | David Sobel | Misit Day, Tom Holloway, Mark Wiederman, Levi | RE: Major Power ISO Invoices Paid 06.26.17-06.30.17 | SPRK-NGE0058893 | SPRK-NGE0059001 | |
| DX-984** | 08/03/17 | Levi Moeller | Nathan Kroeker, Mark Wiederman | | RE: Ineligible Customers | SPRK-NGE0059002 | SPRK-NGE0059005 | |
| DX-985 | 02/23/16 | NY Governor | | | Governor Cuomo Announces New Consumer Protections for Energy Consumers to Stop Deceptive Business Practices | https://www.governor.ny.gov/news/governor-cuomo-announces-new-consumer-protections-energy-consumers-stop-deceptive-business | | 402; 403; 901 |
| DX-986** | 05/05/17 | Trevor Stanley | Jordan Brown, Chris Leonard, James | Lucy Loredo, Levi Moeller, David Sobel | RE: MEG April Gas Estimate | SPRK-NGE0023267 | SPRK-NGE0023270 | |
| DX-987** | 02/02/18 | Levi Moeller | Jordan Brown, Chris Leonard, Melmiah | Misti Day, Kira Jordan, Gas Accts, | RE: Major Gas Wasp Review | SPRK-NGE0023304 | SPRK-NGE0023306 | |
| DX-988** | 03/30/18 | Gil Melman | Nathan Kroeker | | Fwd: Bad Faith | SPRK-NGE0024596 | SPRK-NGE0024598 | |
| DX-989** | 05/05/17 | Chris Leonard | Art Muniz, Levi Moeller, Joe Bruskotter, T. | Greg Stewart | FW: MEG April Gas Estimate | SPRK-NGE0029518 | SPRK-NGE0029522 | |
| DX-990** | 04/27/18 | Levi Moeller | Saul Taub | | FW: Weekly Integration and Brand Strategy | SPRK-NGE0037138 | SPRK-NGE0037140 | |
| DX-991** | 05/30/17 | James Chung | Greg Stewart | Levi Moeller, Chris Leonard, Trevor Stanley, James | RE: Major - Daily gas nomination transition to Spark | SPRK-NGE0043828 | SPRK-NGE0043829 | |
| DX-992** | 03/14/17 | Dan Alper | Mark Wiederman | | Stranded Cap Costs | MESELLERS_0001988 | MESELLERS_0001993 | |
| DX-993** | 06/24/16 | Ralphi Levine | Lindsey Margiotta, Levi Moeller, Saul Taub | Brian Hoogendam | Re: Major Energy Agenda Draft V1 5 13 2016 | SPRK-NGE0037153 | SPRK-NGE0037155 | |
| DX-994** | 03/22/16 | Dave Hennekes | Dan Alper, Mark | | FW: following-up | SPRK-NGE0037174 | SPRK-NGE0037175 | |
| DX-995** | 03/22/16 | Dan Alper | Todd Gibson | Paul Konikowski, Saul Horowitz, Mark Wiederman, Dave | RE: follow-up from our meeting | SPRK-NGE0003774 | SPRK-NGE0003778 | |
| DX-996** | 09/30/15 | Cliff Adams | Mark Wiederman | | RE: Just checking in… | SPRK-NGE0041534 | SPRK-NGE0041534 | |
| DX-997** | 05/03/16 | Spark | | | NGE_Spark MIPA (execution version)_Exhibits_Schedules 5-3-16 | SPRK-NGE0050445 | SPRK-NGE0050554 | |
| DX-998** | 08/23/16 | Spark | | | Letter Agreement | SPRK-NGE0050555 | SPRK-NGE0050556 | |
| DX-999** | 08/23/16 | Spark | | | Omnibus Assignment and Assumption Agreement | SPRK-NGE0050565 | SPRK-NGE0050569 | |
| DX-1000** | 03/28/16 | Mark Wiederman | Dave Hennekes, Todd Gibson | Dan Alper | FW: Letter from Pacific Summit Energy LLC | SPRK-NGE0054171 | SPRK-NGE0054244 | |
| DX-1001** | 06/09/16 | Dan Alper | Saul Horowitz, Mark Wiederman | | FW: Update on IT/Operations strategy discussions with Major Energy | MESELLERS_0009293 | MESELLERS_0009294 | |
| DX-1002** | 07/25/16 | Mike Kuznar | Raphi Levine, Lindsey Magiotta, Levi Moeller, Saul Taub, Brian Hoogendam, Jay Bagos, Ed Rials, Jason Garrett, Mark | Dan Alper, Megan Hayes-Walker, Amanda Chaney, Kevin Cullen, S. Carpenter | Inform - Upcoming Leadership Workshop | MESELLERS_0006924 | MESELLERS_0006949 | |

Defendants' Trial Exhibit List

| Trial Ex. No. | Date | Author / Custodian | Recipient(s) | Copying | Description / Email Subject | Start Bates / ECF / Depo Exh. Number | End Bates | Plaintiff's Objection |
|---|---|---|---|---|---|---|---|---|
| DX-1003** | 08/20/15 | Paul Konikowski | Cliff Adams, Dave Hennekes | | RE: NuDevco + Cliff Adams re Major Regulatory Update | CDP000017345 | CDP000017346 | |
| DX-1004** | 02/07/17 | Chris Leonard | Levi Moeller | | RE: Transition planning | SPRK-NGE0040595 | SPRK-NGE0040614 | |
| DX-1005** | | | | | | Reserved | Reserved | |
| DX-1006* | Various | Heather McGuinness, Major Energy | | | PTM Agent Termination / Suspension Report | SPRK-NGE0059006 | SPRK-NGE0059006 | 402; 403 |
| DX-1007* | 12/18/19 | Heather McGuinness, Major | | | 90-Day Drop Report | SPRK-NGE0059007 | SPRK-NGE0059007 | 402; 403 |
| DX-1008* | 12/20/19 | Chris Leonard | | | Purchase Volumes 2016-2018 | SPRK-NGE0059008 | SPRK-NGE0059008 | 403 |
| DX-1009* | 02/01/16 | State of New York | | | State of New York Public Service Commission, Uniform Business Practices, Case 98-M-1343, February 2016 | SPRK-NGE0059009 | SPRK-NGE0059075 | 402; 403 |
| DX-1010* | 07/15/16 | State of New York | | | Governor Cuomo Announces Moratorium on Competitive Energy Service Company Sales to Low-Income Customers | SPRK-NGE0059076 | SPRK-NGE0059079 | 402; 403 |
| DX-1011* | 02/23/16 | State of New York | | | Order Resetting Retail Energy Markets and Establishing Further Process | SPRK-NGE0059080 | SPRK-NGE0059104 | 402; 403 |
| DX-1012** | 05/02/17 | Levi Moeller | Braxton Maddox | Chris Leonard | RE: Basis Suggestion | SPRK-NGE0059105 | SPRK-NGE0059106 | |
| DX-1013** | 06/05/17 | Levi Moeller | Chris Leonard | Greg Stewart | RE: MEG Stewart | SPRK-NGE0059107 | SPRK-NGE0059114 | |
| DX-1014** | 06/01/18 | Levi Moeller | Braxton Maddox | Chris Leonard | Re: Open Summer PJM | SPRK-NGE0059115 | SPRK-NGE0059119 | |
| DX-1015* | 07/14/16 | State of New York | | | Order Regarding the Provision of Service to Low-Income Customers by Energy Service Companies | SPRK-NGE0059120 | SPRK-NGE0059164 | 402; 403 |
| DX-1016* | 08/16/19 | Illinois Attorney General, Major Energy, Spark, NGE | | | Illinois AG settlement agreement | SPRK-NGE0059165 | SPRK-NGE0059187 | 402; 403 |
| DX-1017* | 12/05/19 | Major Energy, Spark | | | Invoice data | SPRK-NGE0059188 | SPRK-NGE0059188 | 402; 403 |
| DX-1018** | 02/08/18 | Levi Moeller | Chris Leonard | | Major Gas Wasp Review | SPRK-NGE0023307 | SPRK-NGE0023311 | |
| DX-1019** | 03/02/18 | Levi Moeller | Melmiah Walker, Mark Wiederman | Misti Day, Kira Jordan, Chris Leonard, | Major Gas Wasp Review | SPRK-NGE0029871 | SPRK-NGE0029872 | |
| DX-1020** | 04/09/18 | Chris Leonard | Levi Moeller, Jordan Brown | Mark Wiederman, Misti Day, Tom Holloway, GasAccts@sparken | MEG WASP Review | SPRK-NGE0018966 | SPRK-NGE0018969 | |
| DS-1021** | 05/04/16 | Major Energy, Mark Wiederman, Dan Alper, Saul Horowitz, Elliot | | | Press Release | globalnewswire.com | | |
| DX-1022** | 08/12/16 | Levi Moeller | Mike Kuznar | Dan Alper | Monday Evening - Supply Opportunities | SPRK-NGE0059189 | SPRK-NGE0059189 | |
| DX-1023** | 08/04/16 | Mike Kuznar | Mark Wiederman | | Re: Thank you | SPRK-NGE0059190 | SPRK-NGE0059190 | |
| DS-1024** | 06/16/16 | Mike Kuznar | Mark Wiederman | Levi Moeller, Jason Garrett, Lindsey | Re: Monday Night Dinner | SPRK-NGE0059191 | SPRK-NGE0059192 | |
| DX-1025** | 05/19/16 | Mike Kuznar | Dan Alper | | Re: Thanks | SPRK-NGE0059193 | SPRK-NGE0059193 | |
| DX-1026* | 12/12/19 | State of New York | | | Order Adopting Changes to the Retail Access Energy Market and Establishing Further Process. | SPRK-NGE0059194 | SPRK-NGE0059374 | 402; 403 |
| DX-1027** | 04/21/16 | Andy Davis | Georganne Hodges | | Memo | SPRK-NGE0016264 | SPRK-NGE0016266 | |

| Trial Ex. No. | Date | Author / Custodian | Recipient(s) | Copying | Description / Email Subject | Start Bates / ECF / Depo Exh. Number | End Bates | Plaintiff's Objection |
|---|---|---|---|---|---|---|---|---|
| DX-1028** | 04/22/16 | Andrei Gregory | Nathan Kroeker | | Current View of Major Due Diligence Overview Deck and Sign-Off Memos Received To-Date | SPRK-NGE0024764 | SPRK-NGE0024771 | |
| DX-1029** | 08/22/16 | Dan Alper | Larry Studnicky | Saul Horowitz, Mark Wiederman | Draft letter of intent for buyout | SPRK-NGE0052015 | SPRK-NGE0052020 | |
| DX-1030** | 04/27/17 | Gil Melman | Saul Horowitz, Mark | Nathan Kroeker, | Letter to Spark re Alper | SPRK-NGE0024692 | SPRK-NGE0024693 | |
| DX-1031** | 01/18/18 | Saul Horowitz | Nathan Kroeker | | Mass Marketing - MES | SPRK-NGE0050928 | SPRK-NGE0050928 | |
| DX-1032** | 08/22/16 | Dave Hennekes | Paul Konikowski, Todd | | Forecast Paul-K 8.19.16.xlsx | SPRK-NGE0003917 | SPRK-NGE0003923 | |
| DX-1033** | 03/27/17 | Saul Horowitz | Gil Melman, Nathan Kroeker, Gary | | Correct calculation of earnout payment | SPRK-NGE0031490 | SPRK-NGE0031492 | |
| DX-1034** | 08/21/19 | Louis Dudney | | | Louis Dudney CV | | | |
| DX-1035** | 06/02/17 | Saul Horowitz | Nathan Kroeker, Gil | Mark Wiederman | Add-backs | SPRK-NGE0030349 | SPRK-NGE0030349 | |
| DX-1036** | 06/21/17 | Saul Horowitz | Nathan Kroeker, Gil | Mark Wiederman | Major Earnout Response | SPRK-NGE0043379 | SPRK-NGE0043386 | |
| DX-1037** | 03/29/18 | Gil Melman | Saul Horowitz, Lawrence Studnicky III | Nathan Kroeker, Robert Lane, Tom Holloway, Gary | Earnout Statement | SPRK-NGE0021839 | SPRK-NGE0021844 | |
| DX-1038** | 12/23/19 | Alix Partners | | | http://pacificsummitenergy.com/market ing/ | SPRK-NGE0059377 | SPRK-NGE0059378 | |
| DX-1039** | 01/04/17 | Nathan Kroeker | Dan Alper, Saul Horowitz, Mark Wiederman, Robert | | RE: Transition Planning | SPRK-NGE0043125 | SPRK-NGE0043131 | |
| DX-1040** | 05/04/16 | Georganne Hodges | David Sobel | | FW: Press Release: Major Energy Announces Sale to National Gas & Electric | SPRK-NGE0042539 | SPRK-NGE0042541 | |
| DX-1041** | 09/09/16 | Nathan Kroeker | Dan Alper, Mark | Mike Kuznar | Spark related costs | MESELLERS_0007008 | MESELLERS_0007013 | |
| DX-1042** | 06/06/16 | Dan Alper | Mike Kuznar | | Integration Approach and Proposal | SPRK-NGE0059375 | SPRK-NGE0059376 | |
| DX-1043** | 06/09/16 | Kieth Maxwell | Dave Hennekes, Dan | | Status Update | SPRK-NGE0000025 | SPRK-NGE0000026 | |
| DX-1044** | 11/06/19 | Spark Energy, Inc. | | | Spark Energy, Inc. SEC Form 10-Q | SPRK-NGE0059379 | SPRK-NGE0059476 | |
| DX-1045** | 03/15/17 | Dan Alper | Nathan Kroeker | | Re: Hours | SPRK-NGE0059477 | SPRK-NGE0059478 | |
| DX-1046* | 12/23/19 | Chris Leonard | | | Major Energy - Natural Gas Revenue and Gross Margin, April 2016 - December 2018 | SPRK-NGE0059479 | SPRK-NGE0059479 | 402; 403 |
| DX-1047** | 08/29/16 | Nathan Kroeker; Dan Alper | | | Partial recording of call between Nathan Kroeker and Dan Alper | MESELLERS_0009996 | MESELLERS_0009996 | |
| DX-1048** | 01/24/16 | David Sobel | Cliff Adams | | Add/drops for '14-'15 | CDP00008956 | CDP00008956 | |
| DX-1049** | 01/24/16 | David Sobel | Cliff Adams | | Add/drops for '14-'15 | CDP00008978 | CDP00008978 | |
| DX-1050** | 7/12/2018 | Sunil Gadtaula | Mark Wiederman; Sam Bensinger | | Follow up | SPRK-NGE0059480 | SPRK-NGE0059481 | |
| DX-1051** | 7/12/2018 | Sunil Gadtaula | David Sobel; Sam | | Clio Genetic Presentation (1).pptx | SPRK-NGE0059482 | SPRK-NGE0059483 | 402; 403 |
| DX-1052** | 2/5/2019 | Sunil Gadtaula | Nathan Kroeker | | RE: [EXTERNAL] Contract PTM/MAJOR | SPRK-NGE0059484 | SPRK-NGE0059485 | |
| DX-1053** | 3/27/2018 | Major Energy; Sunil Gadtaula | | | Contract | SPRK-NGE0059486 | SPRK-NGE0059500 | |
| DX-1054** | 1/4/2019 | Sam Bensinger | Hector Laya | John Jimenez | Major Sales Partners | SPRK-NGE0059501 | SPRK-NGE0059503 | |
| DX-1055** | 01/05/17 | Saul Horowitz | Israel Dahan | | Transition planning | MESELLERS_0000032 | MESELLERS_0000037 | |
| DX-1056** | 06/09/16 | Saul Horowitz | Dan Alper | | Status Update | MESELLERS_0002403 | MESELLERS_0002405 | |
| DX-1057* | 03/15/19 | Troy Brown | Israel Dahan | | Letter re Indemnification | | | 402; 403 |

Defendants' Trial Exhibit List

| Trial Ex. No. | Date | Author / Custodian | Recipient(s) | Copying | Description / Email Subject | Start Bates / ECF / Depo Exh. Number | End Bates | Plaintiff's Objection |
|---|---|---|---|---|---|---|---|---|
| DX-1058 | 08/11/16 | Major Energy | | | Respond Power Pays $5.2M To Settle Pa. Price Spike Suits, https://www.law360.com/articles/827574/respond-power-pays-5-2m-to-settle-pa-price-spike-suits | SPRK-NGE0059504 | SPRK-NGE0059505 | 402; 403; 901 |
| DX-1059 | 08/11/16 | Major Energy | | | PUC Orders $5.2 Million in Refunds and Penalties Against Respond Power, Accused of Deceptive "Polar Vortex" Marketing and Billing Practices, http://www.puc.pa.gov/about_puc/press_releases.aspx?ShowPR=3740 | SPRK-NGE0059506 | SPRK-NGE0059506 | 402; 403; 901 |